# UNITED STATES BANKRUPTCY COURT
## NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| In re: | § | Case No. 09-40598 |
| | § | |
| SAM'S WINES & LIQUORS INC. | § | |
| | § | |
| | § | |
| Debtor | § | |

## TRUSTEE'S FINAL REPORT (TFR)

The undersigned trustee hereby makes this Final Report and states as follows:

1. A petition under chapter 7 of the United States Bankruptcy Code was filed on 10/28/2009. The undersigned trustee was appointed on 10/28/2009.

2. The trustee faithfully and properly fulfilled the duties enumerated in 11 U.S.C. § 704.

3. All scheduled and known assets of the estate have been reduced to cash, released to the debtor as exempt property pursuant to 11 U.S.C. § 522, or have been or will be abandoned pursuant to 11 U.S.C. § 554. An individual estate property record and report showing the disposition of all property of the estate is attached as **Exhibit A**.

4. The trustee realized gross receipts of                    $126,839.97

    Funds were disbursed in the following amounts:

| | |
|---|---|
| Payments made under an interim distribution | $0.00 |
| Administrative expenses | $53,335.08 |
| Bank service fees | $4,673.95 |
| Other Payments to creditors | $0.00 |
| Non-estate funds paid to 3rd Parties | $0.00 |
| Exemptions paid to the debtor | $0.00 |
| Other payments to the debtor | $0.00 |
| Leaving a balance on hand of[1] | $68,830.94 |

    The remaining funds are available for distribution.

5. Attached as **Exhibit B** is a cash receipts and disbursements record for each estate bank account.

---

[1] The balance on funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursements will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of the disbursement of the additional interest.

6.  The deadline for filing non-governmental claims in this case was <u>06/08/2010</u> and the deadline for filing government claims was <u>06/08/2010</u>. All claims of each class which will receive a distribution have been examined and any objections to the allowance of claims have been resolved. If applicable, a claims analysis, explaining why payment on any claim is not being made, is attached as **Exhibit C**.

7.  The Trustee's proposed distribution is attached as **Exhibit D**.

8.  Pursuant to 11 U.S.C. § 326(a), the maximum compensation allowable to the trustee is <u>$9,592.00</u>. To the extent that additional interest is earned before case closing, the maximum compensation may increase.

The trustee has received <u>$8,336.00</u> as interim compensation and now requests the sum of <u>$1,256.00</u>, for a total compensation of <u>$9,592.00</u>[2]. In addition, the trustee received reimbursement for reasonable and necessary expenses in the amount of <u>$0.00</u>, and now requests reimbursement for expenses of <u>$0.00,</u> for total expenses of <u>$0.00</u>.

Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Date: <u>12/12/2015</u>                          By:    <u>/s/ Horace Fox, Jr.</u>
                                                      Trustee

**STATEMENT:** This Uniform form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

---

[2] If the estate is administratively insolvent, the dollar amounts reflected in this paragraph may be higher than the amounts listed in the Trustee's Proposed Distribution (Exhibit D).

**UST Form 101-7-TFR (5/1/2011)**

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No:   1                    Exhibit A

| Case No.: | 09-40598 |
| Case Name: | SAM'S WINES & LIQUORS INC. |
| For the Period Ending: | 12/12/2015 |

| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| §341(a) Meeting Date: | 12/09/2009 |
| Claims Bar Date: | 06/08/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |
| Ref. # | | | | | | |
| 1 | Concentration Account (MB Financial Bank, Account number 1600003362) | $7,953.20 | $7,953.20 | | $7,953.20 | FA |
| 2 | Lincoln Park Payables Account (MB Financial Bank, Account number 1600003389) | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Lincoln Park Payroll Account (MB Financial Bank, Account number 1600003397) | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Lincoln Park Primary Account (MB Financial Bank, Account number 1600003370) | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Lincoln Park Store Payables Account (MB Financial Bank, Account number 1600003400) | $0.00 | $0.00 | | $0.00 | FA |
| 6 | account receivables over 90 Days Past Due | $42,077.64 | $42,077.64 | | $8,163.26 | FA |
| 7 | CIT Tech refund (u) | $0.00 | $668.67 | | $694.08 | FA |
| 8 | Cintas (u) | Unknown | $25.41 | | $0.00 | FA |
| 9 | Orkin, Inc. (u) | Unknown | $85.00 | | $85.00 | FA |
| 10 | Vintage Funds LLC (u) | Unknown | $1,251.38 | | $1,251.38 | FA |
| 11 | Cobra Administration Specialist (u) | Unknown | $1,477.65 | | $1,477.65 | FA |
| 12 | Cobra administration Specialist (u) | Unknown | $135.54 | | $135.54 | FA |
| 13 | Northshore Gas Company (u) | Unknown | $138.84 | | $138.84 | FA |
| 14 | Vintage Funds LLC (u) | Unknown | $2,621.78 | | $2,621.78 | FA |
| 15 | Nicor (u) | Unknown | $2,725.32 | | $2,725.32 | FA |
| 16 | Vintage Funds LLC (u) | Unknown | $2,908.37 | | $2,908.37 | FA |
| 17 | Tax Filing Service Automatic Data Processing (u) | Unknown | $320.91 | | $320.91 | FA |
| 18 | ADT Security Services (u) | Unknown | $328.77 | | $328.77 | FA |
| 19 | City of Chicago (u) | Unknown | $372.00 | | $372.00 | FA |
| 20 | IRI (u) | Unknown | $538.46 | | $538.46 | FA |
| 21 | Vision Service Plan (u) | Unknown | $73.02 | | $73.02 | FA |
| 22 | Tax Filing Service Automatic data processing (u) | Unknown | $768.70 | | $768.70 | FA |
| 23 | Preference Recoveries (u) | $0.00 | $83,500.00 | | $96,262.10 | FA |

**Asset Notes:**   Asset (all preference actions) not fully administered.  Sabaca and two citiations and defaults remain.  6.24.14 Sabaca has claimed complete defense which we dispute (demand 304k) 2 citations
have not answered (AJC Beverage, 5507.69 and Garelli Wong, 10,505.54
6.25.14  Final installment of Sabaca preference compromise, 10.5.15

FORM 1

**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**

**ASSET CASES**

Page No: 2  Exhibit A

| | |
|---|---|
| **Case No.:** | 09-40598 |
| **Case Name:** | SAM'S WINES & LIQUORS INC. |
| **For the Period Ending:** | 12/12/2015 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Date Filed (f) or Converted (c):** | 10/28/2009 (f) |
| **§341(a) Meeting Date:** | 12/09/2009 |
| **Claims Bar Date:** | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| **Asset Description (Scheduled and Unscheduled (u) Property)** | **Petition/ Unscheduled Value** | **Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs)** | **Property Abandoned OA =§ 554(a) abandon.** | **Sales/Funds Received by the Estate** | **Asset Fully Administered (FA)/ Gross Value of Remaining Assets** |
| 24   VOID | $0.00 | $0.00 | | $0.00 | FA |
| INT   Interest Earned                                    (u) | Unknown | Unknown | | $21.59 | FA |

| | | | | | **Gross Value of Remaining Assets** |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | $50,030.84 | $147,970.66 | | $126,839.97 | $0.00 |

**Major Activities affecting case closing:**

No taxes due (Lois West).

Accountant hired and all claim objections entered. IDR and CIT objections withdrawn (no orders entered). $1,250 0wed on Sabaca adversary.

Hire Lois West, accountant.

Agreed on which claims are objectionable with counsel.

Garelli Wong and Sabaca compromises approved, 3.10.15. Examine claims re objections.

The last two adversaries( one each in 40598 and 40607) have been settled) and need to be approved.

Requested the status of each of the 2 Sabaca adversaries of Mr. Hackney.

Sent list of claims objections to be filed to Mr. Hackney and requested status on the 2 remaining Sabaca adversaries.

After reviewing the Sabaca financials and discussing them with Mr. Scalambrino, I instructed Mr. Hackney to counter at 7500.00 for each of the 2 Sabaca adversaries (one in each case). 10.31.14

Rejected an offer of 10k to settle both Sabaca adversaries (one in 09-40607) countered with 40,000.00 to settle each adversary, after reviewing defense materials with Bill Hackney. 10.1.14

Need to object to secured claims as I sold nothing secured by their collateral, claims 1, 2, 3, 4,8, 8a, 43, 43a, 59 and 59a.9.16.14

Sabaca adversary remains along with, 2 defaults in which citations have been served, AJ Beverages and Garelli & Wong. 7.21.14

Exhibit A

**FORM 1**
**INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT**
**ASSET CASES**

| Case No.: | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| For the Period Ending: | 12/12/2015 | | §341(a) Meeting Date: | 12/09/2009 |
| | | | Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Fees, interim for trustee granted  10.24.12 Sam's 642 motions to  compromise, 11.20.12

20 adversaries were filed, 10 of which have been closed. 3.13.13

Adversaries continue to be settled. 3.21.13

Review interim fee application from Mr. Hackney and review with him the outstanding adversaries and status 7.29.13

Comprehensive status to come on both Sam's files. 8.28.13

Requested status on remaining adversaries 10.9.13

There is a conference with the Sabaca (large) adversary attorney 10.10.13 and default judgments are being prepared.

The are 4 defaults that are being followed up and the two large cases against Sabaca in each of the main cases have not been settled.  The $800.00 settlment from Pepsiamericas has NOT been received.  Informed Mr. Goode 10.23.13

Status requested 12.20.13 outstanding adversaries.

Status requested of all remaining adversaries 3.4.14,  Mr. Goode no longer with frim, Mr. Hackney will provide status by  week of 3.10.14.  Court status 4.2.14

The Sabaca adversary remains in which it has claimed a complete defense, with which I disagree.  I have demanded it answer or submit an offer by 8.19.14 status.

There are two defaults, AJC Beverages and Garelli, on which citations have been served with no answers to date. 6.27.14. I project a final report by 1.15.15

FORM 1
INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
ASSET CASES

Page No:   4        Exhibit A

| Case No.: | 09-40598 |
|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. |
| For the Period Ending: | 12/12/2015 |

| Trustee Name: | Horace Fox, Jr. |
|---|---|
| Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| §341(a) Meeting Date: | 12/09/2009 |
| Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

Adversary status 3.6.12 10:00

file Am Bottle settlement mtn, Judge not available March re set for 4.24.12  Several adversaries settled.


Judge Barnes assigned 5.24.12


6.27.12 status continued to 8.15.12, AMerican Bottle adversary settled.  Informed counsel for defendant and requested check.


Requested status of check in Am Bottling adversary.


American Bottling adversary check deposited 9.7.12


Status and interim fees for trustee presented, fees of 10,400 granted with a 20% holdback.  Get corrected order to court.


Next status 11.14.12 with presentation of motions for default and settlement in several adversaries.  Further extensions of answer date will generally not be granted adversary defendants.
10.23.12
Object to 3 secured Ford claims.  Adversaries to be filed by mid October 2011.


20 adversaries filed 10.21.11 first status 11.30.11


Several adversaries settled. File return of summons.12.30.11


Adversaries continue to be settled.  Am Bottling return of summons filed.  File settlement motion. 2.11.12
S/L expires 10.11 file preference actions.  spoke Bill Hackney 5.09.11

 9.11.11 Preference letters went out 8.11.11, file preference complaints by 10.11.11.
Bill Drur's  SA analysis shoud tell us which actions are worth pursuing.  Bill Hackney has them. Deadline.
Attorney, Barbara Yong ( Goan & Christie) called her client will be a preference defendant, but she has ordinary course defnese, paid with in 30 days, on a 30 day net invoice.  She will send e-mail detail.
Attorney Yong's preference defence documents arrived, analyse before filing preference actions, she may have a defence. 1.26.2011  Send docs to Bill Hackney.
10.03.10 Lois West looking at taxl loss carry back.


Preliminary preference analysis justifies keeping case open to file adversaries. 01.04.11.
Looking at preferences and old ar's in 40598.

Page No:    5          Exhibit A

| Case No.: | 09-40598 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| For the Period Ending: | 12/12/2015 | | | §341(a) Meeting Date: | 12/09/2009 |
| | | | | Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA)/ Gross Value of Remaining Assets |

claims bar date, 6.8.10

There are no tax loss carrybacks available from the 2007 and 2008 tax returns. See Lois West's e-mail of 4.20.10.  Asked Chris Matsakis to look at the Sam's inventory stored at NeillNeill Cartage & Warehouse lew@neillcartage.com 708-547-7676-x3301

Appoint Mr. Metz, as collector on old ar's.

Reviewed detail on a/r s summary: 1 over 7 k, 4 over 3k all 6-10 mos old.  Send Demand letter to those 4.

IRS, agent Ms. cheryl.a.patrun@irs.gov  312-566-3191 312-566-2001x9131 called asking if we had back up to the 07 tax return for Sam' general ledger, trial balances, audited financials, prepared by Brett Moeller, of Oneill & Gaspardo, signed by David Foster, 8708-478-2900.  Sent e-mail to de 'Medici, regarding response 4.9.10.

Linda Hall, called from Neill Cartage ( Louie Neill, mgr), saying they have Sam's racking, dishwashers stored and that Neill's has a warehouseman's secured lien  8-547-7676x317 linda@neillcartage.com  5400 Proviso Drive, Berkely IL 60163

Got a call from A T & T (threatening to disrupt service to Sam's).  She would not take Tim Brink's email address to be certain she was listed.  I called back 888-312-2142 with all the Brink contact information.

Called Kim Hervey (Waste Mgmt 866-962-2287-7415x3206) wh misdirected a claim to me.

Lewie Neill, 8-547-7676x 301 Neill Cartage, 5400 Proviso Dr. Berkley IL  60163.  Provided transportation for move, 8.21.09 35 skids, none = liquor, fffe, shelving safe,racking (contactk Mike Diekersmeir( Mary 2-867-3242)  329.00 per month.

responded to the, unsecured creditor, Deb Taylor (107. unsecured claim, cancled order) at 510-535-1040.

Joint 341 meeting set for 1.20.10 at 10:30 am

| Initial Projected Date Of Final Report (TFR): | 12/31/2011 | Current Projected Date Of Final Report (TFR): | 10/15/2015 | /s/ HORACE FOX, JR. |
| | | | | HORACE FOX, JR. |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | |
|---|---|---|---|---|
| Case No.: | 09-40598 | Trustee Name: | | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | Bank Name: | | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | Checking Acct #: | | ******9801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | | DDA |
| For Period Beginning: | 10/28/2009 | Blanket bond (per case limit): | | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $30,543.90 | | $30,543.90 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $11.12 | $30,532.78 |
| 08/19/2011 | (23) | Mansell Group | Preference payments from Blue Sky Inc. settled prior to suit | 1241-000 | $20,645.30 | | $51,178.08 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $60.01 | $51,118.07 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $85.15 | $51,032.92 |
| 10/21/2011 | 5001 | Clerk of the Bankruptcy court | Filing fees for prefences | 2700-000 | | $5,500.00 | $45,532.92 |
| 10/24/2011 | 5001 | VOID: Clerk of the Bankruptcy court | Smith Aumendsen and trustee decided not to file three cases because they had defenses. | 2700-003 | | ($5,500.00) | $51,032.92 |
| 10/24/2011 | 5002 | Clerk Of the Bankruptcy Court | Filing fees for prefrences/ replacement check for check # 5001. Three cases had defenses | 2700-000 | | $4,750.00 | $46,282.92 |
| 10/28/2011 | (23) | Key Bank National Association | Adversary settlement for Key Equiptment authorization, settled before suit | 1241-000 | $6,954.00 | | $53,236.92 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $75.91 | $53,161.01 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $83.01 | $53,078.00 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $85.65 | $52,992.35 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $85.51 | $52,906.84 |
| 02/06/2012 | 5003 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $51.10 | $52,855.74 |
| 02/07/2012 | (23) | Smith Amundsen LLC | Preference(WTMX) settlement 11-02234, WTMX | 1241-000 | $6,000.00 | | $58,855.74 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $86.69 | $58,769.05 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $97.89 | $58,671.16 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $88.56 | $58,582.60 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $94.53 | $58,488.07 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $94.38 | $58,393.69 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $91.19 | $58,302.50 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.18 | $58,199.32 |
| 09/07/2012 | (23) | The American Bottling Company | Adversary settlement, 11-02211 | 1241-000 | $17,068.96 | | $75,268.28 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.45 | $75,167.83 |
| | | | **SUBTOTALS** | | $81,212.16 | $6,044.33 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | | | | | |
|---|---|---|---|---|---|---|
| Case No. | 09-40598 | | | Trustee Name: | Horace Fox, Jr. | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Bank Name: | Green Bank | |
| Primary Taxpayer ID #: | **-***8071 | | | Checking Acct #: | ******9801 | |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA | |
| For Period Beginning: | 10/28/2009 | | | Blanket bond (per case limit): | $5,000,000.00 | |
| For Period Ending: | 12/12/2015 | | | Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2012 | 5004 | Horace Fox, Jr. | Trustee Compensation paying 80% of the fees awarded. Order awarding fees-Docket # 130 | 2100-000 | | $8,336.00 | $66,831.83 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $118.69 | $66,713.14 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $111.12 | $66,602.02 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.54 | $66,501.48 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $107.31 | $66,394.17 |
| 02/05/2013 | 5005 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $78.76 | $66,315.41 |
| 02/25/2013 | (23) | Infosolve, Inc. | Adversary settlement # 11-02204 | 1241-000 | $5,000.00 | | $71,315.41 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $97.48 | $71,217.93 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $114.92 | $71,103.01 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $111.03 | $70,991.98 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $121.95 | $70,870.03 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $103.29 | $70,766.74 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $114.19 | $70,652.55 |
| 08/29/2013 | (23) | Dex One Service, Inc. | Adversary Settlement 11-2199 | 1241-000 | $3,122.27 | | $73,774.82 |
| 08/29/2013 | (23) | Knox and Schneider, Inc. | Adversary Settlement # 11-2217 | 1241-000 | $3,313.68 | | $77,088.50 |
| 08/29/2013 | (23) | North Shore Printers, Inc. | Adversay Settlement # 11-2223 | 1241-000 | $5,000.00 | | $82,088.50 |
| 08/29/2013 | (23) | Central Beverage Co. | Adversary Settlement #11-2193 | 1241-000 | $1,600.00 | | $83,688.50 |
| 08/29/2013 | (23) | Janiking Opportunity Franchising, Inc. | Adversary Settlement #11-02214 | 1241-000 | $1,995.00 | | $85,683.50 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $124.49 | $85,559.01 |
| 09/16/2013 | 5006 | William Hackney & Smith Aumundson | Professional fees paid to Smith Aumundson order entered 9/13/13 doc # 167 | 3210-000 | | $40,000.00 | $45,559.01 |
| 09/16/2013 | 5006 | William Hackney & Smith Aumundson | This check was voided because the spelling of the payee was incorrect. It couldnt be changed and re-printed because it was printed once. | 3210-003 | | ($40,000.00) | $85,559.01 |
| 09/16/2013 | 5007 | William Hackney and Smith Amundsen LLC | Professional fees paid to Smith Amundsen order entered 9/13/13 doc # 167 | 3210-000 | | $40,000.00 | $45,559.01 |
| 09/18/2013 | (23) | Lyons Consulting Group, LLC | Settlement (Lyon's) adversary #11-02221 | 1241-000 | $3,900.00 | | $49,459.01 |
| 09/25/2013 | (23) | Postiglione, Inc. dba La Mozarella | Preference La Mozarella)  for adversary # 11-02219 | 1241-000 | $650.00 | | $50,109.01 |
| | | | | **SUBTOTALS** | $24,580.95 | $49,639.77 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $98.02 | $50,010.99 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $80.70 | $49,930.29 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $80.57 | $49,849.72 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $77.84 | $49,771.88 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $85.49 | $49,686.39 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $72.41 | $49,613.98 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.89 | $49,539.09 |
| 04/01/2014 | 5008 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $42.14 | $49,496.95 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $77.31 | $49,419.64 |
| 05/01/2014 | (23) | Waste Management | Adversary settlement for Adversary # 11-02232 | 1241-000 | $5,633.73 | | $55,053.37 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.53 | $54,962.84 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $82.97 | $54,879.87 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.55 | $54,791.32 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $91.26 | $54,700.06 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $82.57 | $54,617.49 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.82 | $54,523.67 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $79.47 | $54,444.20 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.85 | $54,356.35 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $90.54 | $54,265.81 |
| 02/26/2015 | 5009 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $43.11 | $54,222.70 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $79.09 | $54,143.61 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $84.59 | $54,059.02 |
| 04/14/2015 | (23) | Sabaca Beverage Group, Inc. | Settlement agreement- $1,250.00 shall be paid on or before the thirtieth day of each subsequent month for the next 5 months, or until Sabaca has paid the Trustee a total of $7500.00. | 1241-000 | $1,250.00 | | $55,309.02 |
| 04/21/2015 | (23) | Accounting Principals | Preference / Fraudulent Transfer Litigation | 1241-000 | $7,879.16 | | $63,188.18 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $89.15 | $63,099.03 |
| | | | **SUBTOTALS** | | $14,762.89 | $1,772.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $101.82 | $62,997.21 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $98.37 | $62,898.84 |
| 07/24/2015 | (23) | Smith Amundsen LLC/Sabaca | 6250/7500 toward settlement figure | 1241-000 | $5,000.00 | | $67,898.84 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $109.87 | $67,788.97 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $102.33 | $67,686.64 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $105.70 | $67,580.94 |
| 10/05/2015 | (23) | Smith Amundsen/Sabaca adversary | final installment of 7500 Sabaca compromise | 1241-000 | $1,250.00 | | $68,830.94 |

| | | | TOTALS: | | $126,806.00 | $57,975.06 | $68,830.94 |
|---|---|---|---|---|---|---|---|
| | | | Less: Bank transfers/CDs | | $30,543.90 | $0.00 | |
| | | | Subtotal | | $96,262.10 | $57,975.06 | |
| | | | Less: Payments to debtors | | $0.00 | $0.00 | |
| | | | Net | | $96,262.10 | $57,975.06 | |

| For the period of **10/28/2009** to **12/12/2015** | | For the entire history of the account between **07/25/2011** to **12/12/2015** | |
|---|---|---|---|
| Total Compensable Receipts: | $96,262.10 | Total Compensable Receipts: | $96,262.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $96,262.10 | Total Comp/Non Comp Receipts: | $96,262.10 |
| Total Internal/Transfer Receipts: | $30,543.90 | Total Internal/Transfer Receipts: | $30,543.90 |
| | | | |
| Total Compensable Disbursements: | $57,975.06 | Total Compensable Disbursements: | $57,975.06 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $57,975.06 | Total Comp/Non Comp Disbursements: | $57,975.06 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******0598 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Deposit $ | Disbursement $ | Balance |
| 03/02/2011 | | Transfer From # ******0598 | Transfer For Bond Payment | 9999-000 | $27.15 | | $27.15 |
| 03/02/2011 | 2 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $27.15 | $0.00 |
| | | **TOTALS:** | | | $27.15 | $27.15 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $27.15 | $0.00 | |
| | | **Subtotal** | | | $0.00 | $27.15 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $0.00 | $27.15 | |

| **For the period of 10/28/2009 to 12/12/2015** | | **For the entire history of the account between 02/17/2011 to 12/12/2015** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $27.15 | Total Internal/Transfer Receipts: | $27.15 |
| | | | |
| Total Compensable Disbursements: | $27.15 | Total Compensable Disbursements: | $27.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27.15 | Total Comp/Non Comp Disbursements: | $27.15 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

Document   Page 13 of 37

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No.: | 09-40598 |
| Case Name: | SAM'S WINES & LIQUORS INC. |
| Primary Taxpayer ID #: | **-***8071 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/28/2009 |
| For Period Ending: | 12/12/2015 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******0598 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2009 | (1) | mb finacial | liquidation of bank account | 1121-000 | $7,953.20 | | $7,953.20 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.21 | | $7,953.41 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.34 | | $7,953.75 |
| 01/22/2010 | (7) | Cit Technology Financing Sevices, Inc. | Refund check overpayment on leases. | 1229-000 | $668.67 | | $8,622.42 |
| 01/22/2010 | (7) | Cintas | Accounts Recievables/Refund | 1229-000 | $25.41 | | $8,647.83 |
| 01/22/2010 | (9) | Orkin, Inc. | Accounts Recievables. Orkin | 1221-000 | $85.00 | | $8,732.83 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.34 | | $8,733.17 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.33 | | $8,733.50 |
| 03/01/2010 | (10) | Vintage Funds LLC | Account Recievables | 1221-000 | $1,251.38 | | $9,984.88 |
| 03/01/2010 | (11) | Cobra Administration Specialist | Chase Trust Account Cobra Premiums | 1221-000 | $1,477.65 | | $11,462.53 |
| 03/01/2010 | (12) | Cobra administration Specialist | Chase Trust Account/ Cobra Premiums | 1221-000 | $135.54 | | $11,598.07 |
| 03/01/2010 | (13) | Northshore Gas Company | Refund Final bill for Skokie Valley Rd | 1221-000 | $138.84 | | $11,736.91 |
| 03/01/2010 | (14) | Vintage Funds LLC | Accounts Recievables. | 1221-000 | $2,621.78 | | $14,358.69 |
| 03/01/2010 | (15) | Nicor | Refund/Account Recievable | 1221-000 | $2,725.32 | | $17,084.01 |
| 03/01/2010 | (16) | Vintage Funds LLC | Account Recievables | 1221-000 | $2,908.37 | | $19,992.38 |
| 03/01/2010 | (17) | Tax Filing Service Automatic Data Processing | Refund for an ADP check that was payable to Carrie Wachendorf. Check issued more then 180 days ago and is no longer negotiable. | 1129-000 | $320.91 | | $20,313.29 |
| 03/01/2010 | (18) | ADT Security Services | Refund Amount/ Accounts recievable. | 1121-000 | $328.77 | | $20,642.06 |
| 03/01/2010 | (19) | City of Chicago | Overpayment Refund IL Dept of Revenue | 1221-000 | $372.00 | | $21,014.06 |
| 03/01/2010 | (20) | IRI | Refund/account recievable | 1221-000 | $538.46 | | $21,552.52 |
| 03/01/2010 | (21) | Vision Service Plan | Refund/account recievable | 1221-000 | $73.02 | | $21,625.54 |
| 03/01/2010 | (22) | Tax Filing Service Automatic data processing | Refund for an ADP check that was payable to Carrie Wachendorf. Check issued more then 180 days ago and is no longer negotiable. | 1221-000 | $768.70 | | $22,394.24 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.91 | | $22,395.15 |
| 04/28/2010 | 1 | International Sureties, LTD. | Bond Payment | 2300-000 | | $6.82 | $22,388.33 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.92 | | $22,389.25 |
| | | | **SUBTOTALS** | | $22,396.07 | $6.82 | |

Case 09-40598   Doc 212   Filed 12/21/15   Entered 12/21/15 17:19:01   Desc Main

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Exhibit B

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Primary Taxpayer ID #: | **-***8071 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/28/2009 | |
| For Period Ending: | 12/12/2015 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******0598 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2010 | (6) | American Credit Systems, Inc | Account Recievables | 1121-000 | $7,921.03 | | $30,310.28 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.09 | | $30,311.37 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.25 | | $30,312.62 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.29 | | $30,313.91 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.29 | | $30,315.20 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.25 | | $30,316.45 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.29 | | $30,317.74 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.25 | | $30,318.99 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.29 | | $30,320.28 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.29 | | $30,321.57 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.16 | | $30,322.73 |
| 03/02/2011 | | Transfer To  # ******0598 | Transfer For Bond Payment | 9999-000 | | $27.15 | $30,295.58 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.29 | | $30,296.87 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.25 | | $30,298.12 |
| 05/16/2011 | (6) | Sodexo, Inc & Affiliates | Account Recievables | 1121-000 | $242.23 | | $30,540.35 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.29 | | $30,541.64 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.26 | | $30,542.90 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $1.00 | | $30,543.90 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $30,543.90 | $0.00 |
| | | | **SUBTOTALS** | | $8,181.80 | $30,571.05 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***8071 | Money Market Acct #: | ******0598 |
| Co-Debtor Taxpayer ID #: | | Account Title: | |
| For Period Beginning: | 10/28/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $30,577.87 | $30,577.87 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $30,571.05 | |
| | | | **Subtotal** | | $30,577.87 | $6.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30,577.87 | $6.82 | |

| For the period of 10/28/2009 to 12/12/2015 | | For the entire history of the account between 11/09/2009 to 12/12/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $30,577.87 | Total Compensable Receipts: | $30,577.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30,577.87 | Total Comp/Non Comp Receipts: | $30,577.87 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $6.82 | Total Compensable Disbursements: | $6.82 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6.82 | Total Comp/Non Comp Disbursements: | $6.82 |
| Total Internal/Transfer Disbursements: | $30,571.05 | Total Internal/Transfer Disbursements: | $30,571.05 |

Exhibit B

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | STERLING BANK |
| Primary Taxpayer ID #: | **-***8071 | | Money Market Acct #: | ******0598 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 12/12/2015 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | Uniform Tran Code | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $126,839.97 | $58,009.03 | $68,830.94 |

| For the period of 10/28/2009 to 12/12/2015 | | For the entire history of the case between 10/28/2009 to 12/12/2015 | |
|---|---|---|---|
| Total Compensable Receipts: | $126,839.97 | Total Compensable Receipts: | $126,839.97 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,839.97 | Total Comp/Non Comp Receipts: | $126,839.97 |
| Total Internal/Transfer Receipts: | $30,571.05 | Total Internal/Transfer Receipts: | $30,571.05 |
| | | | |
| Total Compensable Disbursements: | $58,009.03 | Total Compensable Disbursements: | $58,009.03 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $58,009.03 | Total Comp/Non Comp Disbursements: | $58,009.03 |
| Total Internal/Transfer Disbursements: | $30,571.05 | Total Internal/Transfer Disbursements: | $30,571.05 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.

CLAIM ANALYSIS REPORT

Exhibit C

| Case No. | 09-40598 | | | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | Date: | 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | HORACE FOX<br><br>6 East Monroe, # 1004<br>Chicago IL 60603 | 09/13/2011 | Trustee Compensation | Allowed | 2100-000 | $0.00 | $9,592.00 | $9,592.00 | $8,336.00 | $0.00 | $0.00 | $1,256.00 |

**Claim Notes:**    10,420.00 approved with a 20% holdback until final closing.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| | LOIS WEST<br><br>35 E. Wacker, #1550<br>Chicago IL 60601-2207 | 10/10/2015 | Accountant for Trustee Expenses (Other Firm) | Allowed | 3420-000 | $0.00 | $5.50 | $5.50 | $0.00 | $0.00 | $0.00 | $5.50 |
| | LOIS WEST<br><br>35 East Wacker Drive<br>Suite 1550<br>Chicago IL 60601 | 09/19/2015 | Accountant for Trustee Fees (Other Firm) | Allowed | 3410-000 | $0.00 | $3,750.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $3,750.00 |
| | WILLIAM HACKNEY AND SMITH AMUNDSON LLC<br>150 N. Michigan Ave, Suite 3300<br>Chicago IL 60601 | 09/16/2013 | Attorney for Trustee Expenses (Other Firm) | Allowed | 3220-000 | $0.00 | $8,210.41 | $8,210.41 | $0.00 | $0.00 | $0.00 | $8,210.41 |
| | WILLIAM HACKNEY AND SMITH AMUNDSON LLC<br>150 N Michigan, Suite 3300<br>Chicago IL 60601 | 09/16/2013 | Attorney for Trustee Fees (Other Firm) | Allowed | 3210-000 | $0.00 | $118,832.50 | $86,218.10 | $40,000.00 | $0.00 | $0.00 | $46,218.10 |
| 58 | DEBBIE L. KING-HARRIS<br><br>4610 West 188th Street<br>Country Club Hills IL 60478 | 04/13/2010 | Claims of Governmental Units - 507( | Amended | 5800-000 | $0.00 | $1,600.00 | $1,600.00 | $0.00 | $0.00 | $0.00 | $1,600.00 |
| 65 | TIM GUIMOND<br><br>2750 Broadway Avenue<br>Evanston IL 60201 | 05/06/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,670.55 | $1,670.55 | $0.00 | $0.00 | $0.00 | $1,670.55 |

Case 09-40598   Doc 212   Filed 12/21/15   Entered 12/21/15 17:19:01   Desc Main   Page No: 2   Exhibit C
CLAIM ANALYSIS REPORT

| Case No. | 09-40598 | | | | | Trustee Name: | | Horace Fox, Jr. | | | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | Date: | | 12/12/2015 | | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 72 | JONATHAN BURDICK<br><br>4030 East Mercer Way<br>Mercer Island WA 98040 | 06/01/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $1,050.48 | $1,050.48 | $0.00 | $0.00 | $0.00 | $1,050.48 |
| 81 | ROGER HARTMULLER<br><br>1026 Elmdale Road<br>Glenview IL 60025 | 06/08/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $137.02 | $137.02 | $0.00 | $0.00 | $0.00 | $137.02 |
| 82 | NICOLE DICK<br><br>7 Pine Cone Lane<br>Sleepy Hollow IL 60118 | 06/08/2010 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $745.63 | $745.63 | $0.00 | $0.00 | $0.00 | $745.63 |
| **Claim Notes:** | May be priority if former employee, | | | | | | | | | | | |
| * 91a | ILLINOIS DEPT., OF REVENUE, BANKRUPTCY SECTION<br>POB 64338<br>Chicago IL 60664-0338 | 10/19/2012 | Claims of Governmental Units - 507( | Allowed | 5800-000 | $0.00 | $39.04 | $39.04 | $0.00 | $0.00 | $0.00 | $39.04 |
| **Claim Notes:** | Late filed priority claim for taxes or penalties (pre- petition) objection filed and withdrawn. | | | | | | | | | | | |
| 1 | LINCOLN PARK AUTO INC.<br>1106 W. Fullerton Ave.<br>Chicago IL 60614 | 11/16/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,275.59 | $1,275.59 | $0.00 | $0.00 | $0.00 | $1,275.59 |
| **Claim Notes:** | (1-1) Gas Purchases | | | | | | | | | | | |
| 2 | FORD MOTOR CREDIT COMPANY LLC<br>P O Box 6275<br>Dearborn MI 48121 | 11/17/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $20,117.01 | $20,117.01 | $0.00 | $0.00 | $0.00 | $20,117.01 |
| **Claim Notes:** | Disallowed as secured, allowed as unsec. 8.26.15 | | | | | | | | | | | |

* There is an objection filed for this claim

CLAIM ANALYSIS REPORT                                                    Page No: 3      Exhibit C

| Case No. | 09-40598 | | | | | | | Trustee Name: | | Horace Fox, Jr. | | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | | Date: | | 12/12/2015 | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 3 | FORD MOTOR CREDIT COMPANY LLC P O Box 6275 Dearborn MI 48121 | 11/17/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $14,210.07 | $14,210.07 | $0.00 | $0.00 | $0.00 | $14,210.07 |
| **Claim Notes:** | Object, not secured (no collateral secured by mortgage sold). | | | | | | | | | | | |
| 4 | FORD MOTOR CREDIT COMPANY LLC P O Box 6275 Dearborn MI 48121 | 11/17/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $11,826.02 | $11,826.02 | $0.00 | $0.00 | $0.00 | $11,826.02 |
| **Claim Notes:** | Object, not secured (no collateral secured by mortgage sold). | | | | | | | | | | | |
| 5 | ILLINOIS DEPARTMENT OF EMPLOYMENT SECURITY 33 South State Street Chicago IL 60603 | 11/20/2009 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| **Claim Notes:** | (5-1) Unemployment tax(5-2) Amended POC issued due to a change in total amount claim (2.24.10) and from priority to unsecured. | | | | | | | | | | | |
| 6 | NATIONWIDE ADVERTISING SPECIALTY CO. P.O. BOX 1267 2025 SOUTH COOPER ARLINGTON TX 76004-1267 | 01/05/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,307.00 | $3,307.00 | $0.00 | $0.00 | $0.00 | $3,307.00 |
| 7 | PETER T LITTON 3827 N Kenneth Ave Chicago IL 60641 | 01/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $215.82 | $215.82 | $0.00 | $0.00 | $0.00 | $215.82 |
| 8 | CIT COMMUNICATIONS FINANCE CORPORATION 1 CIT Drive, Ste 4204 Livingston NJ 07039 | 02/09/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $67,365.01 | $67,365.01 | $0.00 | $0.00 | $0.00 | $67,365.01 |
| **Claim Notes:** | object, not secured. no collateral secured by mortgage administered./ Objection withdrawn due to amendment of claim to unsecured,  claim 8-2, on 8.25.15 | | | | | | | | | | | |

CLAIM ANALYSIS REPORT    Page No: 4    Exhibit C

| Case No. | 09-40598 | | | | | | | | Trustee Name: | Horace Fox, Jr. | |
|---|---|---|---|---|---|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | | | Date: | 12/12/2015 | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 9 | FEDEX CUST INFO SVCS<br><br>FedEx Express/FedEx Grd<br>3965 Airways Blvd, Mod F, 3rd fl<br>Memphis TN 38116 | 02/16/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,945.82 | $8,945.82 | $0.00 | $0.00 | $0.00 | $8,945.82 |
| 10 | SIMPLEXGRINNELL<br><br>Attn Bankruptcy<br>50 Technology Drive<br>Westminster MA 01441 | 02/19/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,240.00 | $1,240.00 | $0.00 | $0.00 | $0.00 | $1,240.00 |
| 11 | WABASH/ROOSEVELT, LLC<br>C/O Louis D Bernstein/Bernstein Law Firm<br>350 N Clark, Ste 400<br>CHICAGO IL 60654 | 03/16/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |

**Claim Notes:**    (11-1) Corporate guaranty

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 12 | ALAN SHORTHALL<br><br>2650 West Belden<br>Apt. 212<br>Chicago IL 60647 | 03/15/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $522.11 | $522.11 | $0.00 | $0.00 | $0.00 | $522.11 |
| 13 | GARY POPPINS POPCORN<br>10929 FRANKLIN AVE SUITE N<br>FRANKLIN PARK IL 60131 | 03/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $392.32 | $392.32 | $0.00 | $0.00 | $0.00 | $392.32 |
| 14 | PERSONNEL PLANNERS, INC.<br>913 W. VAN BUREN N-3A<br>CHICAGO IL 60680-3937 | 03/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,122.00 | $1,122.00 | $0.00 | $0.00 | $0.00 | $1,122.00 |

CLAIM ANALYSIS REPORT                                                                                              Page No: 5          Exhibit C

| Case No. | 09-40598 | | | | | | | Trustee Name: | Horace Fox, Jr. | | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | | Date: | 12/12/2015 | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 15 | ADVANCED MESSENGER SERVICE INC 485 N. MILWAUKEE AVE CHICAGO IL 60610-3922 | 03/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,555.30 | $5,555.30 | $0.00 | $0.00 | $0.00 | $5,555.30 |
| 16 | RELIABLE FIRE EQUIPMENT CO. 12845 SOUTH CICERO AVENUE ALSIP IL 60803-3083 | 03/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $61.53 | $61.53 | $0.00 | $0.00 | $0.00 | $61.53 |
| 17 | RUNGE PAPER CO 2201 ARTHUR AVE ELK GROVE VILLAGE IL 60007 | 03/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,615.90 | $3,615.90 | $0.00 | $0.00 | $0.00 | $3,615.90 |
| 18 | NORTH SHORE PRINTERS, INC. 535 SOUTH SHERIDAN ROAD WAUKEGAN IL 60085 | 03/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $21,266.58 | $21,266.58 | $0.00 | $0.00 | $0.00 | $21,266.58 |
| 19 | BENNISON'S BAKERY 1000 DAVIS STREET EVANSTON IL 60201 | 03/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,235.46 | $2,235.46 | $0.00 | $0.00 | $0.00 | $2,235.46 |
| 20 | THE HOME CITY ICE CO. P. O. BOX 111116 CINCINNATI OH 45211 | 03/18/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,255.35 | $12,255.35 | $0.00 | $0.00 | $0.00 | $12,255.35 |
| 21 | JAMES FLEMING 25 52nd Street Des Moines IA 50312 | 03/19/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,230.00 | $1,230.00 | $0.00 | $0.00 | $0.00 | $1,230.00 |
| 22 | ATLAS LIFT TRUCK INC 5050 N. RIVER RD SCHILLER PARK IL 60176 | 03/19/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $69.10 | $69.10 | $0.00 | $0.00 | $0.00 | $69.10 |

Case 09-40598    Doc 212    Filed 12/21/15    Entered 12/21/15 17:19:01    Desc Main    Page No: 6    Exhibit C
CLAIM ANALYSIS REPORT

| Case No. | 09-40598 | | | | | Trustee Name: | | Horace Fox, Jr. |
|---|---|---|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | Date: | | 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 23 | DOOR SYSTEMS, INC.<br><br>751 EXPRESSWAY DR.<br>ITASCA IL 60143 | 03/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $289.50 | $289.50 | $0.00 | $0.00 | $0.00 | $289.50 |
| 24 | ASCHER'S CHOCOLATES<br>PO Box 95000-1875<br>Philadelphia PA 19195-1875 | 03/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $763.67 | $763.67 | $0.00 | $0.00 | $0.00 | $763.67 |
| 25 | FINK SAFE & LOCK CO. INC.<br>2307-11 N WESTERN AVE.<br>CHICAGO IL 60647 | 03/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $457.03 | $457.03 | $0.00 | $0.00 | $0.00 | $457.03 |
| 26 | POTTERS FINE FOODS LLC<br>100 South Baldwin<br>Suite 303<br>Madison WI 53703 | 03/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $156.00 | $156.00 | $0.00 | $0.00 | $0.00 | $156.00 |
| 27 | CLUB LUCKY<br><br>1824 W WABANSIA<br>CHICAGO IL 60622 | 03/22/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $392.00 | $392.00 | $0.00 | $0.00 | $0.00 | $392.00 |
| 28 | MODERN LUXURY, LLC<br><br>P.O. BOX 512808<br>LOS ANGELES CA 90051-0808 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $10,110.00 | $10,110.00 | $0.00 | $0.00 | $0.00 | $10,110.00 |
| 29 | RSVP INTERNATIONAL<br><br>4021 13TH AVE W<br>SEATTLE WA 98119 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $566.00 | $566.00 | $0.00 | $0.00 | $0.00 | $566.00 |
| 30 | PIONEER PRESS<br><br>3132 PAYSPHERE CIRCLE<br>CHICAGO IL 60674 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,581.00 | $13,581.00 | $0.00 | $0.00 | $0.00 | $13,581.00 |

**Claim Notes:**    object, not a priority, just nonpayment of newspaper ads.

CLAIM ANALYSIS REPORT                                                                    Page No: 7          Exhibit C

| Case No. | 09-40598 | | | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | Date: | 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 31 | SWEET ENDEAVOURS<br><br>1101 Tower Rd.<br>Schaumburg IL 60173 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $477.60 | $477.60 | $0.00 | $0.00 | $0.00 | $477.60 |

**Claim Notes:**   not a priority claim (goods sold) but domestic support obligation marked as reason for priority.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 32 | GERALD JOHNNESON<br><br>820 West Copeland Drive<br>Marco Island FL 34145 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 | $0.00 | $0.00 | $420.00 |
| 33 | C.E. ZUERCHER & CO INC<br>7415 N. ST. LOUIS<br>SKOKIE IL 60076-4031 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $4,761.86 | $4,761.86 | $0.00 | $0.00 | $0.00 | $4,761.86 |
| 34 | CHICAGO MESSENGER SERVICE, INC.<br>1600 S. ASHLAND AVENUE<br>CHICAGO IL 60608-2013 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $26,963.53 | $26,963.53 | $0.00 | $0.00 | $0.00 | $26,963.53 |
| 35 | FINDERS FORUM INC<br><br>116 - 1465 Parkway Blvd.<br>Conquitlam,   V3E 3E6 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $262.00 | $262.00 | $0.00 | $0.00 | $0.00 | $262.00 |
| 36 | STATEWIDE INVESTIGATIVE SERVICES, INC.<br>2041 W. CARROLL AVE., SUITE 221<br>CHICAGO IL 60612 | 03/23/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $13,427.65 | $13,427.65 | $0.00 | $0.00 | $0.00 | $13,427.65 |
| 37 | MENZA FOODS, LLC<br><br>340 SHORE DRIVE<br>BURR RIDGE IL 60527 | 03/25/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $622.56 | $622.56 | $0.00 | $0.00 | $0.00 | $622.56 |

CLAIM ANALYSIS REPORT                                                                                              Page No: 8                    Exhibit C

| Case No. | 09-40598 | | | | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | Date: | 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 38 | LINCOLN PARK AUTO, INC. c/o Sigi M. Offenbach Pitler & Mandell 39 S. LaSalle st Ste 1220 Chicago IL 60603 | 03/27/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,275.59 | $1,275.59 | $0.00 | $0.00 | $0.00 | $1,275.59 |
| **Claim Notes:** | (38-1) Gasoline Provided | | | | | | | | | | | |
| 39 | HEARTLAND PAYMENT SYSTEMS 90 NASSAU STREET PRINCETON NJ 08542 | 03/26/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,483.31 | $3,483.31 | $0.00 | $0.00 | $0.00 | $3,483.31 |
| 40 | CENTRAL DIST 2601 S. 25TH AVE BROADVIEW IL 60153 | 03/26/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,397.71 | $6,397.71 | $0.00 | $0.00 | $0.00 | $6,397.71 |
| 41 | COLLINS BROTHERS 2113 GREENLEAF EVANSTON IL 60202 | 03/26/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $8,785.75 | $8,785.75 | $0.00 | $0.00 | $0.00 | $8,785.75 |
| 42 | KNOX & SCHNEIDER INC. P.O. BOX 34 LAGRANGE IL 60525 | 03/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,139.22 | $3,139.22 | $0.00 | $0.00 | $0.00 | $3,139.22 |
| 43 | PICKENS KANE 410 N. MILWAUKEE AVE. CHICAGO IL 60654 | 03/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,451.46 | $1,451.46 | $0.00 | $0.00 | $0.00 | $1,451.46 |
| **Claim Notes:** | Object, not secured, but storage fees. | | | | | | | | | | | |
| 44 | JENNIE AND VERA'S COOKIES PO Box 3494 Barrington IL 60011-3494 | 03/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $130.80 | $130.80 | $0.00 | $0.00 | $0.00 | $130.80 |
| 45 | EUROPEAN IMPORTS 2475 N Elston Ave CHICAGO IL 60647-2033 | 03/31/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $17,334.96 | $17,334.96 | $0.00 | $0.00 | $0.00 | $17,334.96 |

CLAIM ANALYSIS REPORT    Page No: 9    Exhibit C

| | | |
|---|---|---|
| Case No. | 09-40598 | Trustee Name: Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | Date: 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 46 | THE VINUM CORPORATION P.O. BOX 5342 OAK BROOK IL 60522 | 04/01/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,982.70 | $9,982.70 | $0.00 | $0.00 | $0.00 | $9,982.70 |
| 47 | WHIMSICAL CANDY 8 W. MONROE ST #909 CHICAGO IL 60603 | 04/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $94.50 | $94.50 | $0.00 | $0.00 | $0.00 | $94.50 |
| 48 | GIL'S GOURMET GALLERY 577 ORTIZ AVE SAND CITY CA 93955-3522 | 04/05/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,793.87 | $1,793.87 | $0.00 | $0.00 | $0.00 | $1,793.87 |
| 49 | CONIFER PO Box 177 Medina WA 98039 | 04/05/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $201.41 | $201.41 | $0.00 | $0.00 | $0.00 | $201.41 |
| 50 | ACCELERATED TECHNOLOGY SOLUTIONS CORPORA 550 FRONTAGE ROAD SUITE 2725 NORTHFIELD IL 60093 | 04/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $12,000.00 | $12,000.00 | $0.00 | $0.00 | $0.00 | $12,000.00 |

**Claim Notes:** (50-1) Monthly Technology Support Services Provided

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 51 | LE CREUSET OF AMERICA P.O. BOX 651222 CHARLOTTE NC 28265-1222 | 04/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,527.69 | $3,527.69 | $0.00 | $0.00 | $0.00 | $3,527.69 |
| 52 | NATURAL JUICE COMPANY 550 Clayton Court Wood Dale IL 60191 | 04/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $112.00 | $112.00 | $0.00 | $0.00 | $0.00 | $112.00 |
| 53 | THE VINUM CORPORATION P.O. BOX 5342 OAK BROOK IL 60522 | 04/06/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,982.70 | $9,982.70 | $0.00 | $0.00 | $0.00 | $9,982.70 |

CLAIM ANALYSIS REPORT                                                Page No: 10              Exhibit C

| Case No. | 09-40598 | | | | | | Trustee Name: | | Horace Fox, Jr. | | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | Date: | | 12/12/2015 | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 54 | WILLIAM PEREZ<br><br>1320 North State Parkway<br>Unit #14D<br>Chicago IL 60610 | 04/08/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 | $0.00 | $0.00 | $500.00 |
| 55 | STEPHEN STRONG<br><br>1154 Prairie Trail<br>Grayslake IL 60030 | 04/08/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $322.74 | $322.74 | $0.00 | $0.00 | $0.00 | $322.74 |
| 56 | PETER LO<br><br>6116 Londonberrie Court<br>Midland CT 48640 | 04/12/2010 | General Unsecured 726(a)(2) | Amended | 7100-000 | $0.00 | $1,075.25 | $1,075.25 | $0.00 | $0.00 | $0.00 | $1,075.25 |
| 57 | LA MUZZARELLA<br><br>2218 Harrow Gate Dr<br>Inverness IL 60010 | 04/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $6,919.56 | $6,919.56 | $0.00 | $0.00 | $0.00 | $6,919.56 |
| 59 | PIONEER PRESS<br><br>3701 West Lake Avenue<br>Glenview IL 60026 | 04/13/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,106.00 | $3,106.00 | $0.00 | $0.00 | $0.00 | $3,106.00 |

**Claim Notes:**   Object, newspaper debt is claimed to be priority (507 wages, salaries. commissions earned w/I 180 days of filing, 1.28.09) in amount of 3106.00, for services rendered 10.1.09 through 10.16.09.  Not priority, see claim 30.

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 60 | POWER DISTRIBUTING LLC<br>185 INDUSTRIAL DR<br>ELMHURST IL 60126 | 04/21/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,020.00 | $1,020.00 | $0.00 | $0.00 | $0.00 | $1,020.00 |
| 61 | PITNEY BOWES INC<br><br>4901 Belfort Rd, Ste 120<br>Jacksonville FL 32256 | 04/27/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,147.01 | $7,147.01 | $0.00 | $0.00 | $0.00 | $7,147.01 |
| 62 | SIEGEL MOSES & SCHOENSTADT PC<br>444 N. MICHIGAN AVE., STE 2600<br>CHICAGO IL 60611-3903 | 04/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $9,000.00 | $9,000.00 | $0.00 | $0.00 | $0.00 | $9,000.00 |

CLAIM ANALYSIS REPORT    Page No: 11    Exhibit C

| | | |
|---|---|---|
| Case No. | 09-40598 | Trustee Name: Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | Date: 12/12/2015 |
| Claims Bar Date: | 06/08/2010 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 63 | PETER T LITTON<br><br>3827 N Kenneth Ave<br>Chicago IL 60641 | 04/29/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $217.80 | $217.80 | $0.00 | $0.00 | $0.00 | $217.80 |
| 64 | HAPPY HOUR, INC.<br><br>P.O. BOX 6191<br>LINDENHURST IL 60046 | 04/30/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $1,216.00 | $1,216.00 | $0.00 | $0.00 | $0.00 | $1,216.00 |
| 66 | COZZINI BROS., INC.<br><br>350 HOWARD AVENUE<br>DES PLAINES IL 60018 | 05/10/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,727.50 | $3,727.50 | $0.00 | $0.00 | $0.00 | $3,727.50 |
| 67 | JILLSON ROBERTS<br><br>3330 West Castor Street<br>Santa Ana CA 92704-3908 | 05/11/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $703.80 | $703.80 | $0.00 | $0.00 | $0.00 | $703.80 |
| 68 | BACHINGER FARMS<br><br>P.O. BOX 254<br>PROSPECT HEIGHTS IL 60070 | 05/17/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,786.49 | $2,786.49 | $0.00 | $0.00 | $0.00 | $2,786.49 |
| 69 | GLENN GEE<br><br>2933 Laurel Road<br>Longview WA 98632 | 05/20/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $61.20 | $61.20 | $0.00 | $0.00 | $0.00 | $61.20 |
| 70 | WASTE MANAGEMENT<br>C/O JACQUOLYN E. MILLS<br>1001 Fannin St., Ste. 4000<br>Houston TX 77002 | 05/25/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $5,586.39 | $5,586.39 | $0.00 | $0.00 | $0.00 | $5,586.39 |
| **Claim Notes:** | (70-1) Invoices for services prior to bankruptcy | | | | | | | | | | | |
| 71 | WINECONNECT, INC.<br><br>1330 NE QUINCY<br>#301<br>MINNEAPOLIS MN 55413 | 05/27/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $7,720.00 | $7,720.00 | $0.00 | $0.00 | $0.00 | $7,720.00 |

CLAIMS ANALYSIS REPORT

Page No: 12      Exhibit C

| Case No. | 09-40598 | | | | | | Trustee Name: | Horace Fox, Jr. | | | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | Date: | 12/12/2015 | | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 73 | KEY EQUIPMENT FINANCE, INC. 1000 S. McCaslin Blvd. Superior CO 80027 | 06/02/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $117,713.98 | $117,713.98 | $0.00 | $0.00 | $0.00 | $117,713.98 |
| 74 | SOUTHERN WINE & SPIRITS OF ILLINOIS c/o Barbara L. Yong, Esq. Golan & Christie LLP 70 W. Madison St., Ste. 1500 Chicago IL 60602 | 06/03/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $613,408.78 | $613,408.78 | $0.00 | $0.00 | $0.00 | $613,408.78 |
| Claim Notes: | (74-1) Goods Sold | | | | | | | | | | | |
| 75 | JANI-KING OF IL 1701 E. WOODFIELD RD #1100 SCHAUMBURG IL 60173-5131 | 06/03/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $34,895.25 | $34,895.25 | $0.00 | $0.00 | $0.00 | $34,895.25 |
| Claim Notes: | (75-1) Services Performed and Breach of Contract | | | | | | | | | | | |
| 76 | DEPARTMENT OF THE TREASURY - IRS CENTRALIZED INSOLVENCY OPERATIONS POST OFFICE BOX 21126 PHILADELPHIA PA 19114 | 06/07/2010 | General Unsecured 726(a)(2) | Amended | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 | $0.00 |
| Claim Notes: | 3.18.11 amended claim filed 0 amount. | | | | | | | | | | | |
| 77 | RANDY PREISLER 4141 21st Avenue S Mpls MN 55407 | 06/04/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,289.24 | $3,289.24 | $0.00 | $0.00 | $0.00 | $3,289.24 |
| 78 | SWEET MARGY CONFECTION DIVA 3141 N. RACINE CHICAGO IL 60657 | 06/04/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $3,194.00 | $3,194.00 | $0.00 | $0.00 | $0.00 | $3,194.00 |
| 79 | INFOSOLVE, INC. P.O. BOX 551725 DALLAS TX 75355-1725 | 06/07/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $24,968.75 | $24,968.75 | $0.00 | $0.00 | $0.00 | $24,968.75 |

CLAIM ANALYSIS REPORT                                    Page No: 13                    Exhibit C

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Claims Bar Date: | 06/08/2010 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Date: | 12/12/2015 | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 80 | AJC NATURAL BEVERAGES<br>1644 W. CORTLAND<br>CHICAGO IL 60622 | 06/08/2010 | General Unsecured 726(a)(2) | Allowed | 7100-000 | $0.00 | $2,139.00 | $2,139.00 | $0.00 | $0.00 | $0.00 | $2,139.00 |
| 83 | O'NEILL & GASPARDO, LLC<br>9697 WEST 191ST STREET<br>SUITE 201<br>MOKENA IL 60448 | 06/10/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $47,589.79 | $47,589.79 | $0.00 | $0.00 | $0.00 | $47,589.79 |
| 84 | ARBOR INVESTMENTS II QP, LP<br>c/o Debtor's Attorney Timothy W. Brink<br>DLA Piper LLP (US)<br>203 North LaSalle Street; Suite 1900<br>Chicago IL 60601 | 07/07/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,662,433.44 | $1,662,433.44 | $0.00 | $0.00 | $0.00 | $1,662,433.44 |

**Claim Notes:** (84-1) Loan

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 85 | ARBOR INVESTMENTS II, LP<br>c/o Debtor's Attorney Timothy W. Brink<br>DLA Piper LLP (US)<br>203 North LaSalle Street; Suite 1900<br>Chicago IL 60601 | 07/07/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $3,628,570.50 | $3,628,570.50 | $0.00 | $0.00 | $0.00 | $3,628,570.50 |

**Claim Notes:** (85-1) Loan

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 86 | ARBOR INVESTMENTS MANAGEMENT LLC<br>c/o Debtor's Attorney Timothy W. Brink<br>DLA Piper LLP (US)<br>203 North LaSalle Street; Suite 1900<br>Chicago IL 60601 | 07/07/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $260,601.72 | $260,601.72 | $0.00 | $0.00 | $0.00 | $260,601.72 |

**Claim Notes:** (86-1) Management Agreement

CLAIM ANALYSIS REPORT                                                      Page No: 14           Exhibit C

| Case No.: | 09-40598 | | | | | | | Trustee Name: | | Horace Fox, Jr. | | |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | | | | | Date: | | 12/12/2015 | | |
| Claims Bar Date: | 06/08/2010 | | | | | | | | | | | |

| Claim No.: | Creditor Name | Claim Date | Claim Class | Claim Status | Uniform Tran Code | Scheduled Amount | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 87 | ADT SECURITY SERVICES INC<br>14200 E Exposition Avenue<br>Aurora CO 80012 | 12/21/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,235.97 | $1,235.97 | $0.00 | $0.00 | $0.00 | $1,235.97 |
| 88 | ADT SECURITY SERVICES INC<br>14200 E Exposition Avenue<br>Aurora CO 80012 | 12/21/2010 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $2,923.51 | $2,923.51 | $0.00 | $0.00 | $0.00 | $2,923.51 |
| 89 | POWER DISTRIBUTING LLC<br>185 INDUSTRIAL DR<br>ELMHURST IL 60126 | 01/21/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,020.00 | $1,020.00 | $0.00 | $0.00 | $0.00 | $1,020.00 |
| 90 | WABASH/ROOSEVELT, LLC<br>C/O Louis D Bernstein/Bernstein Law Firm<br>350 N Clark, Ste 400<br>CHICAGO IL 60654 | 04/13/2011 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 | $0.00 | $0.00 | $1,000,000.00 |
| **Claim Notes:** | (90-1) Guaranty | | | | | | | | | | | |
| 91 | ILLINOIS DEPT OF REVENUE,<br>BANKRUPTCY SECTION<br>POB 64338<br>Chicago IL 60664-0338 | 10/19/2012 | Tardy General Unsecured 726(a)(3) | Allowed | 7200-000 | $0.00 | $704.00 | $704.00 | $0.00 | $0.00 | $0.00 | $704.00 |
| **Claim Notes:** | late | | | | | | | | | | | |
| | | | | | | $8,931,202.86 | $8,898,588.46 | $48,336.00 | $0.00 | $0.00 | | $8,850,252.46 |

CLAIM ANALYSIS REPORT                                                Page No: 15                    Exhibit C

| | |
|---|---|
| **Case No.**         09-40598 | **Trustee Name:**   Horace Fox, Jr. |
| **Case Name:**       SAM'S WINES & LIQUORS INC. | **Date:**           12/12/2015 |
| **Claims Bar Date:** 06/08/2010 | |

**CLAIM CLASS SUMMARY TOTALS**

| Claim Class | Claim Amount | Amount Allowed | Amount Paid | Interest | Tax | Net Remaining Balance |
|---|---|---|---|---|---|---|
| Accountant for Trustee Expenses (Other Firm) | $5.50 | $5.50 | $0.00 | $0.00 | $0.00 | $5.50 |
| Accountant for Trustee Fees (Other Firm) | $3,750.00 | $3,750.00 | $0.00 | $0.00 | $0.00 | $3,750.00 |
| Attorney for Trustee Expenses (Other Firm) | $8,210.41 | $8,210.41 | $0.00 | $0.00 | $0.00 | $8,210.41 |
| Attorney for Trustee Fees (Other Firm) | $118,832.50 | $86,218.10 | $40,000.00 | $0.00 | $0.00 | $46,218.10 |
| Claims of Governmental Units - 507( | $5,242.72 | $5,242.72 | $0.00 | $0.00 | $0.00 | $5,242.72 |
| General Unsecured 726(a)(2) | $2,180,490.80 | $2,180,490.80 | $0.00 | $0.00 | $0.00 | $2,180,490.80 |
| Tardy General Unsecured 726(a)(3) | $6,605,078.93 | $6,605,078.93 | $0.00 | $0.00 | $0.00 | $6,605,078.93 |
| Trustee Compensation | $9,592.00 | $9,592.00 | $8,336.00 | $0.00 | $0.00 | $1,256.00 |

Exhibit D

## TRUSTEE'S PROPOSED DISTRIBUTION

Case No.:       09-40598
Case Name:    SAM'S WINES & LIQUORS INC.
Trustee Name:  Horace Fox, Jr.

Balance on hand:            $68,830.94

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:            $0.00
Remaining balance:            $68,830.94

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---|---|---|
| Horace Fox, Trustee Fees | $9,592.00 | $8,336.00 | $1,256.00 |
| William Hackney and Smith Amundson LLC , Attorney for Trustee Fees | $86,218.10 | $40,000.00 | $46,218.10 |
| William Hackney and Smith Amundson LLC , Attorney for Trustee Expenses | $8,210.41 | $0.00 | $8,210.41 |
| LOIS WEST, Accountant for Trustee Fees | $3,750.00 | $0.00 | $3,750.00 |
| Lois West, Accountant for Trustee Expenses | $5.50 | $0.00 | $5.50 |
| Clerk Of the Bankruptcy Court, Clerk of the Court Costs | $4,750.00 | $4,750.00 | $0.00 |
| Other: VOID: Clerk of the Bankruptcy court, Clerk of the Court Costs | ($5,500.00) | ($5,500.00) | $0.00 |

Total to be paid for chapter 7 administrative expenses:            $59,440.01
Remaining balance:            $9,390.93

Applications for prior chapter fees and administrative expenses have been filed as follows:
NONE

Total to be paid to prior chapter administrative expenses:            $0.00
Remaining balance:            $9,390.93

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,642.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 58 | Debbie L. King-Harris | $1,600.00 | $0.00 | $1,600.00 |
| 65 | Tim Guimond | $1,670.55 | $0.00 | $1,670.55 |
| 72 | Jonathan Burdick | $1,050.48 | $0.00 | $1,050.48 |
| 81 | Roger Hartmuller | $137.02 | $0.00 | $137.02 |
| 82 | Nicole Dick | $745.63 | $0.00 | $745.63 |
| 91a | Illinois Dept., of Revenue, Bankruptcy Section | $39.04 | $0.00 | $39.04 |

| | |
|---|---|
| Total to be paid to priority claims: | $5,242.72 |
| Remaining balance: | $4,148.21 |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,180,490.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 1 | Lincoln Park Auto Inc. | $1,275.59 | $0.00 | $2.43 |
| 2 | Ford Motor Credit Company LLC | $20,117.01 | $0.00 | $38.27 |
| 3 | Ford Motor Credit Company LLC | $14,210.07 | $0.00 | $27.03 |
| 4 | Ford Motor Credit Company LLC | $11,826.02 | $0.00 | $22.50 |
| 5 | Illinois Department of Employment Security | $0.00 | $0.00 | $0.00 |
| 6 | NATIONWIDE ADVERTISING SPECIALTY CO. | $3,307.00 | $0.00 | $6.28 |
| 7 | Peter T Litton | $215.82 | $0.00 | $0.41 |
| 8 | CIT Communications Finance Corporation | $67,365.01 | $0.00 | $128.16 |

| | | | | |
|---|---|---|---|---|
| 9 | FedEx Cust Info Svcs | $8,945.82 | $0.00 | $17.02 |
| 10 | SimplexGrinnell | $1,240.00 | $0.00 | $2.36 |
| 11 | WABASH/ROOSEVELT, LLC | $1,000,000.00 | $0.00 | $1,902.42 |
| 12 | Alan Shorthall | $522.11 | $0.00 | $0.99 |
| 13 | GARY POPPINS POPCORN | $392.32 | $0.00 | $0.75 |
| 14 | PERSONNEL PLANNERS, INC. | $1,122.00 | $0.00 | $2.13 |
| 15 | ADVANCED MESSENGER SERVICE INC | $5,555.30 | $0.00 | $10.57 |
| 16 | RELIABLE FIRE EQUIPMENT CO. | $61.53 | $0.00 | $0.12 |
| 17 | RUNGE PAPER CO | $3,615.90 | $0.00 | $6.88 |
| 18 | NORTH SHORE PRINTERS, INC. | $21,266.58 | $0.00 | $40.46 |
| 19 | BENNISON'S BAKERY | $2,235.46 | $0.00 | $4.25 |
| 20 | THE HOME CITY ICE CO. | $12,255.35 | $0.00 | $23.31 |
| 21 | James Fleming | $1,230.00 | $0.00 | $2.34 |
| 22 | ATLAS LIFT TRUCK INC | $69.10 | $0.00 | $0.13 |
| 23 | DOOR SYSTEMS, INC. | $289.50 | $0.00 | $0.55 |
| 24 | Ascher's Chocolates | $763.67 | $0.00 | $1.45 |
| 25 | FINK SAFE & LOCK CO. INC. | $457.03 | $0.00 | $0.87 |
| 26 | Potters Fine Foods LLC | $156.00 | $0.00 | $0.30 |
| 27 | CLUB LUCKY | $392.00 | $0.00 | $0.75 |
| 28 | MODERN LUXURY, LLC | $10,110.00 | $0.00 | $19.23 |
| 29 | RSVP INTERNATIONAL | $566.00 | $0.00 | $1.08 |
| 30 | PIONEER PRESS | $13,581.00 | $0.00 | $25.84 |
| 31 | Sweet Endeavours | $477.60 | $0.00 | $0.91 |
| 32 | Gerald Johnneson | $420.00 | $0.00 | $0.80 |
| 33 | C.E. ZUERCHER & CO INC | $4,761.86 | $0.00 | $9.06 |
| 34 | CHICAGO MESSENGER SERVICE, INC. | $26,963.53 | $0.00 | $51.30 |
| 35 | Finders Forum Inc | $262.00 | $0.00 | $0.50 |
| 36 | STATEWIDE INVESTIGATIVE SERVICES, INC. | $13,427.65 | $0.00 | $25.55 |
| 37 | MENZA FOODS, LLC | $622.56 | $0.00 | $1.18 |
| 38 | Lincoln Park Auto, Inc. | $1,275.59 | $0.00 | $2.43 |
| 39 | HEARTLAND PAYMENT SYSTEMS | $3,483.31 | $0.00 | $6.63 |
| 40 | CENTRAL DIST | $6,397.71 | $0.00 | $12.17 |
| 41 | COLLINS BROTHERS | $8,785.75 | $0.00 | $16.71 |
| 42 | KNOX & SCHNEIDER INC. | $3,139.22 | $0.00 | $5.97 |

| 43 | PICKENS KANE | $1,451.46 | $0.00 | $2.76 |
| 44 | Jennie and Vera's Cookies | $130.80 | $0.00 | $0.25 |
| 45 | EUROPEAN IMPORTS | $17,334.96 | $0.00 | $32.98 |
| 46 | THE VINUM CORPORATION | $9,982.70 | $0.00 | $18.99 |
| 47 | WHIMSICAL CANDY | $94.50 | $0.00 | $0.18 |
| 48 | GIL'S GOURMET GALLERY | $1,793.87 | $0.00 | $3.41 |
| 49 | Conifer | $201.41 | $0.00 | $0.38 |
| 50 | Accelerated Technology Solutions Corpora | $12,000.00 | $0.00 | $22.83 |
| 51 | LE CREUSET OF AMERICA | $3,527.69 | $0.00 | $6.71 |
| 52 | Natural Juice Company | $112.00 | $0.00 | $0.21 |
| 53 | THE VINUM CORPORATION | $9,982.70 | $0.00 | $18.99 |
| 54 | William Perez | $500.00 | $0.00 | $0.95 |
| 55 | Stephen Strong | $322.74 | $0.00 | $0.61 |
| 56 | Peter Lo | $1,075.25 | $0.00 | $2.05 |
| 57 | LA MUZZARELLA | $6,919.56 | $0.00 | $13.16 |
| 59 | Pioneer Press | $3,106.00 | $0.00 | $5.91 |
| 60 | POWER DISTRIBUTING LLC | $1,020.00 | $0.00 | $1.94 |
| 61 | Pitney Bowes Inc | $7,147.01 | $0.00 | $13.60 |
| 62 | SIEGEL MOSES & SCHOENSTADT PC | $9,000.00 | $0.00 | $17.12 |
| 63 | Peter T Litton | $217.80 | $0.00 | $0.41 |
| 64 | HAPPY HOUR, INC. | $1,216.00 | $0.00 | $2.31 |
| 66 | COZZINI BROS., INC. | $3,727.50 | $0.00 | $7.09 |
| 67 | Jillson Roberts | $703.80 | $0.00 | $1.34 |
| 68 | BACHINGER FARMS | $2,786.49 | $0.00 | $5.30 |
| 69 | Glenn Gee | $61.20 | $0.00 | $0.12 |
| 70 | Waste Management c/o Jacquolyn E. Mills | $5,586.39 | $0.00 | $10.63 |
| 71 | WINECONNECT, INC. | $7,720.00 | $0.00 | $14.69 |
| 73 | Key Equipment Finance, Inc. | $117,713.98 | $0.00 | $223.94 |
| 74 | Southern Wine & Spirits of Illinois | $613,408.78 | $0.00 | $1,166.96 |
| 75 | JANI-KING OF IL | $34,895.25 | $0.00 | $66.39 |
| 76 | DEPARTMENT OF THE TREASURY - IRS | $0.00 | $0.00 | $0.00 |
| 77 | Randy Preisler | $3,289.24 | $0.00 | $6.26 |
| 78 | SWEET MARGY CONFECTION DIVA | $3,194.00 | $0.00 | $6.08 |

| | | | | |
|---|---|---|---|---|
| 79 | INFOSOLVE, INC. | $24,968.75 | $0.00 | $47.50 |
| 80 | AJC NATURAL BEVERAGES | $2,139.00 | $0.00 | $4.07 |

Total to be paid to timely general unsecured claims: $4,148.21

Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $6,605,078.93 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|
| 83 | O'NEILL & GASPARDO, LLC | $47,589.79 | $0.00 | $0.00 |
| 84 | Arbor Investments II QP, LP | $1,662,433.44 | $0.00 | $0.00 |
| 85 | Arbor Investments II, LP | $3,628,570.50 | $0.00 | $0.00 |
| 86 | Arbor Investments Management LLC | $260,601.72 | $0.00 | $0.00 |
| 87 | ADT Security Services Inc | $1,235.97 | $0.00 | $0.00 |
| 88 | ADT Security Services Inc | $2,923.51 | $0.00 | $0.00 |
| 89 | POWER DISTRIBUTING LLC | $1,020.00 | $0.00 | $0.00 |
| 90 | WABASH/ROOSEVELT, LLC | $1,000,000.00 | $0.00 | $0.00 |
| 91 | Illinois Dept of Revenue, Bankruptcy Section | $704.00 | $0.00 | $0.00 |

Total to be paid to tardily filed general unsecured claims: $0.00

Remaining balance: $0.00

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

Total to be paid for subordinated claims: $0.00

Remaining balance: $0.00

UST Form 101-7-TFR (5/1/2011)