**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

In re: § Case No. 09-40598
§
SAM'S WINES & LIQUORS INC. §
§
§
Debtor(s) §

**NOTICE OF TRUSTEE'S FINAL REPORT AND**
**APPLICATION FOR COMPENSATION**
**AND DEADLINE TO OBJECT (NFR)**

Pursuant to Fed. R. Bankr. P. 2002(a)(6) and 2002(f)(8), please take notice that Horace Fox, Jr., trustee of the above styled estate, has filed a Final Report and the trustee and the trustee's professionals have filed final fee applications, which are summarized in the attached Summary of Trustee's Final Report and Applications for Compensation.

The complete Final Report and all applications for compensation are available for inspection at the Office of the Clerk, at the following address:

219 S. Dearborn, Room 713, Chicago, IL 60604

Any person wishing to object to any fee application that has not already been approved or to the Final report, must file a written objection within 21 days from the mailing of this notice, serve a copy of the objections upon the trustee, any party whose application is being challenged and the United States Trustee. A hearing on the fee applications and any objection to the Final Report will be held at 10:30 A.M. on 02/16/2016, in Courtroom 744, United States Courthouse, 219 S. Dearborn, Chicago, IL 60604. If no objections are filed, upon entry of an order on the fee applications, the trustee may pay dividends pursuant to FRBP 3009 without further order of the Court.

Date Mailed: 01/09/2016          By: /s/ Horace Fox, Jr.
                                     Trustee

Horace Fox, Jr.
6 East Monroe
Suite 1004
Chicago, IL, 60603

UST Form 101-7-NFR (10/1/2010)

**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-40598 |
| | § | |
| SAM'S WINES & LIQUORS INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**SUMMARY OF TRUSTEE'S FINAL REPORT**
**AND APPLICATIONS FOR COMPENSATION**

*The Final Report shows receipts of*     $126,839.97
*and approved disbursements of*     $58,009.03
*leaving a balance on hand of[1]:*     $68,830.94

Claims of secured creditors will be paid as follows: NONE

Total to be paid to secured creditors:     $0.00
Remaining balance:     $68,830.94

Applications for chapter 7 fees and administrative expenses have been filed as follows:

| Reason/Applicant | Total Requested | Interim Payments to Date | Proposed Payment |
|---|---:|---:|---:|
| Horace Fox, Trustee Fees | $9,592.00 | $8,336.00 | $1,256.00 |
| William Hackney and Smith Amundson LLC, Attorney for Trustee Fees | $86,218.10 | $40,000.00 | $46,218.10 |
| William Hackney and Smith Amundson LLC, Attorney for Trustee Expenses | $8,210.41 | $0.00 | $8,210.41 |
| LOIS WEST, Accountant for Trustee Fees | $3,750.00 | $0.00 | $3,750.00 |
| Lois West, Accountant for Trustee Expenses | $5.50 | $0.00 | $5.50 |
| Clerk of the Bankruptcy court, Clerk of the Court Costs | $10,250.00 | $10,250.00 | $0.00 |
| Other: VOID: Clerk of the Bankruptcy court, Clerk of the Court Costs | ($5,500.00) | ($5,500.00) | $0.00 |

---

[1] The balance of funds on hand in the estate may continue to earn interest until disbursed. The interest earned prior to disbursement will be distributed pro rata to creditors within each priority category. The trustee may receive additional compensation not to exceed the maximum compensation set forth under 11 U.S.C. § 326(a) on account of disbursement of the additional interest.

UST Form 101-7-NFR (10/1/2010)

|                                                            |             |
|------------------------------------------------------------|-------------|
| Total to be paid for chapter 7 administrative expenses:    | $59,440.01  |
| Remaining balance:                                          | $9,390.93   |

Applications for prior chapter fees and administrative expenses have been filed as follows: NONE

|                                                            |         |
|------------------------------------------------------------|---------|
| Total to be paid to prior chapter administrative expenses: | $0.00   |
| Remaining balance:                                          | $9,390.93 |

In addition to the expenses of administration listed above as may be allowed by the Court, priority claims totaling $3,642.72 must be paid in advance of any dividend to general (unsecured) creditors.

Allowed priority claims are:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Payment |
|---|---|---|---|---|
| 58 | Debbie L. King-Harris | $1,600.00 | $0.00 | $1,600.00 |
| 65 | Tim Guimond | $1,670.55 | $0.00 | $1,670.55 |
| 72 | Jonathan Burdick | $1,050.48 | $0.00 | $1,050.48 |
| 81 | Roger Hartmuller | $137.02 | $0.00 | $137.02 |
| 82 | Nicole Dick | $745.63 | $0.00 | $745.63 |
| 91a | Illinois Dept., of Revenue, Bankruptcy Section | $39.04 | $0.00 | $39.04 |

|                                           |            |
|-------------------------------------------|------------|
| Total to be paid to priority claims:      | $5,242.72  |
| Remaining balance:                        | $4,148.21  |

The actual distribution to wage claimants included above, if any, will be the proposed payment less applicable withholding taxes (which will be remitted to the appropriate taxing authorities).

Timely claims of general (unsecured) creditors totaling $2,180,490.80 have been allowed and will be paid *pro rata* only after all allowed administrative and priority claims have been paid in full. The timely allowed general (unsecured) dividend is anticipated to be 0.2 percent, plus interest (if applicable).

Timely allowed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---|---|---|

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 1 | Lincoln Park Auto Inc. | $1,275.59 | $0.00 | $2.43 |
| 2 | Ford Motor Credit Company LLC | $20,117.01 | $0.00 | $38.27 |
| 3 | Ford Motor Credit Company LLC | $14,210.07 | $0.00 | $27.03 |
| 4 | Ford Motor Credit Company LLC | $11,826.02 | $0.00 | $22.50 |
| 5 | Illinois Department of Employment Security | $0.00 | $0.00 | $0.00 |
| 6 | NATIONWIDE ADVERTISING SPECIALTY CO. | $3,307.00 | $0.00 | $6.28 |
| 7 | Peter T Litton | $215.82 | $0.00 | $0.41 |
| 8 | CIT Communications Finance Corporation | $67,365.01 | $0.00 | $128.16 |
| 9 | FedEx Cust Info Svcs | $8,945.82 | $0.00 | $17.02 |
| 10 | SimplexGrinnell | $1,240.00 | $0.00 | $2.36 |
| 11 | WABASH/ROOSEVELT, LLC | $1,000,000.00 | $0.00 | $1,902.42 |
| 12 | Alan Shorthall | $522.11 | $0.00 | $0.99 |
| 13 | GARY POPPINS POPCORN | $392.32 | $0.00 | $0.75 |
| 14 | PERSONNEL PLANNERS, INC. | $1,122.00 | $0.00 | $2.13 |
| 15 | ADVANCED MESSENGER SERVICE INC | $5,555.30 | $0.00 | $10.57 |
| 16 | RELIABLE FIRE EQUIPMENT CO. | $61.53 | $0.00 | $0.12 |
| 17 | RUNGE PAPER CO | $3,615.90 | $0.00 | $6.88 |
| 18 | NORTH SHORE PRINTERS, INC. | $21,266.58 | $0.00 | $40.46 |
| 19 | BENNISON'S BAKERY | $2,235.46 | $0.00 | $4.25 |
| 20 | THE HOME CITY ICE CO. | $12,255.35 | $0.00 | $23.31 |
| 21 | James Fleming | $1,230.00 | $0.00 | $2.34 |
| 22 | ATLAS LIFT TRUCK INC | $69.10 | $0.00 | $0.13 |
| 23 | DOOR SYSTEMS, INC. | $289.50 | $0.00 | $0.55 |
| 24 | Ascher's Chocolates | $763.67 | $0.00 | $1.45 |
| 25 | FINK SAFE & LOCK CO. INC. | $457.03 | $0.00 | $0.87 |
| 26 | Potters Fine Foods LLC | $156.00 | $0.00 | $0.30 |
| 27 | CLUB LUCKY | $392.00 | $0.00 | $0.75 |
| 28 | MODERN LUXURY, LLC | $10,110.00 | $0.00 | $19.23 |
| 29 | RSVP INTERNATIONAL | $566.00 | $0.00 | $1.08 |
| 30 | PIONEER PRESS | $13,581.00 | $0.00 | $25.84 |
| 31 | Sweet Endeavours | $477.60 | $0.00 | $0.91 |
| 32 | Gerald Johnneson | $420.00 | $0.00 | $0.80 |
| 33 | C.E. ZUERCHER & CO INC | $4,761.86 | $0.00 | $9.06 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---|---|---|
| 34 | CHICAGO MESSENGER SERVICE, INC. | $26,963.53 | $0.00 | $51.30 |
| 35 | Finders Forum Inc | $262.00 | $0.00 | $0.50 |
| 36 | STATEWIDE INVESTIGATIVE SERVICES, INC. | $13,427.65 | $0.00 | $25.55 |
| 37 | MENZA FOODS, LLC | $622.56 | $0.00 | $1.18 |
| 38 | Lincoln Park Auto, Inc. | $1,275.59 | $0.00 | $2.43 |
| 39 | HEARTLAND PAYMENT SYSTEMS | $3,483.31 | $0.00 | $6.63 |
| 40 | CENTRAL DIST | $6,397.71 | $0.00 | $12.17 |
| 41 | COLLINS BROTHERS | $8,785.75 | $0.00 | $16.71 |
| 42 | KNOX & SCHNEIDER INC. | $3,139.22 | $0.00 | $5.97 |
| 43 | PICKENS KANE | $1,451.46 | $0.00 | $2.76 |
| 44 | Jennie and Vera's Cookies | $130.80 | $0.00 | $0.25 |
| 45 | EUROPEAN IMPORTS | $17,334.96 | $0.00 | $32.98 |
| 46 | THE VINUM CORPORATION | $9,982.70 | $0.00 | $18.99 |
| 47 | WHIMSICAL CANDY | $94.50 | $0.00 | $0.18 |
| 48 | GIL'S GOURMET GALLERY | $1,793.87 | $0.00 | $3.41 |
| 49 | Conifer | $201.41 | $0.00 | $0.38 |
| 50 | Accelerated Technology Solutions Corpora | $12,000.00 | $0.00 | $22.83 |
| 51 | LE CREUSET OF AMERICA | $3,527.69 | $0.00 | $6.71 |
| 52 | Natural Juice Company | $112.00 | $0.00 | $0.21 |
| 53 | THE VINUM CORPORATION | $9,982.70 | $0.00 | $18.99 |
| 54 | William Perez | $500.00 | $0.00 | $0.95 |
| 55 | Stephen Strong | $322.74 | $0.00 | $0.61 |
| 56 | Peter Lo | $1,075.25 | $0.00 | $2.05 |
| 57 | LA MUZZARELLA | $6,919.56 | $0.00 | $13.16 |
| 59 | Pioneer Press | $3,106.00 | $0.00 | $5.91 |
| 60 | POWER DISTRIBUTING LLC | $1,020.00 | $0.00 | $1.94 |
| 61 | Pitney Bowes Inc | $7,147.01 | $0.00 | $13.60 |
| 62 | SIEGEL MOSES & SCHOENSTADT PC | $9,000.00 | $0.00 | $17.12 |
| 63 | Peter T Litton | $217.80 | $0.00 | $0.41 |
| 64 | HAPPY HOUR, INC. | $1,216.00 | $0.00 | $2.31 |
| 66 | COZZINI BROS., INC. | $3,727.50 | $0.00 | $7.09 |
| 67 | Jillson Roberts | $703.80 | $0.00 | $1.34 |
| 68 | BACHINGER FARMS | $2,786.49 | $0.00 | $5.30 |

**UST Form 101-7-NFR (10/1/2010)**

| | | | | |
|---|---|---:|---:|---:|
| 69 | Glenn Gee | $61.20 | $0.00 | $0.12 |
| 70 | Waste Management c/o Jacquolyn E. Mills | $5,586.39 | $0.00 | $10.63 |
| 71 | WINECONNECT, INC. | $7,720.00 | $0.00 | $14.69 |
| 73 | Key Equipment Finance, Inc. | $117,713.98 | $0.00 | $223.94 |
| 74 | Southern Wine & Spirits of Illinois | $613,408.78 | $0.00 | $1,166.96 |
| 75 | JANI-KING OF IL | $34,895.25 | $0.00 | $66.39 |
| 76 | DEPARTMENT OF THE TREASURY - IRS | $0.00 | $0.00 | $0.00 |
| 77 | Randy Preisler | $3,289.24 | $0.00 | $6.26 |
| 78 | SWEET MARGY CONFECTION DIVA | $3,194.00 | $0.00 | $6.08 |
| 79 | INFOSOLVE, INC. | $24,968.75 | $0.00 | $47.50 |
| 80 | AJC NATURAL BEVERAGES | $2,139.00 | $0.00 | $4.07 |

Total to be paid to timely general unsecured claims: $4,148.21
Remaining balance: $0.00

Tardily filed claims of general (unsecured) creditors totaling $6,605,078.93 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and timely filed general (unsecured) claims have been paid in full. The tardily filed claim dividend is anticipated to be 0.0 percent, plus interest (if applicable).

Tardily filed general (unsecured) claims are as follows:

| Claim No. | Claimant | Allowed Amt. of Claim | Interim Payments to Date | Proposed Amount |
|---|---|---:|---:|---:|
| 83 | O'NEILL & GASPARDO, LLC | $47,589.79 | $0.00 | $0.00 |
| 84 | Arbor Investments II QP, LP | $1,662,433.44 | $0.00 | $0.00 |
| 85 | Arbor Investments II, LP | $3,628,570.50 | $0.00 | $0.00 |
| 86 | Arbor Investments Management LLC | $260,601.72 | $0.00 | $0.00 |
| 87 | ADT Security Services Inc | $1,235.97 | $0.00 | $0.00 |
| 88 | ADT Security Services Inc | $2,923.51 | $0.00 | $0.00 |
| 89 | POWER DISTRIBUTING LLC | $1,020.00 | $0.00 | $0.00 |
| 90 | WABASH/ROOSEVELT, LLC | $1,000,000.00 | $0.00 | $0.00 |
| 91 | Illinois Dept of Revenue, Bankruptcy Section | $704.00 | $0.00 | $0.00 |

UST Form 101-7-NFR (10/1/2010)

| | |
|---|---|
| Total to be paid to tardily filed general unsecured claims: | $0.00 |
| Remaining balance: | $0.00 |

Subordinated unsecured claims for fines, penalties, forfeitures, or damages and claims ordered subordinated by the Court totaling $0.00 have been allowed and will be paid *pro rata* only after all allowed administrative, priority and general (unsecured) claims have been paid in full. The dividend for subordinated unsecured claims is anticipated to be 0.0 percent, plus interest (if applicable).

Subordinated unsecured claims for fines, penalties, forfeitures or damages and claims ordered subordinated by the Court are as follows: NONE

| | |
|---|---|
| Total to be paid for subordinated claims: | $0.00 |
| Remaining balance: | $0.00 |

Prepared By: /s/ Horace Fox, Jr.
Trustee

Horace Fox, Jr.
6 East Monroe
Suite 1004
Chicago, IL, 60603

STATEMENT: This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**UST Form 101-7-NFR (10/1/2010)**

```
                              United States Bankruptcy Court
                              Northern District of Illinois
In re:                                                                  Case No. 09-40598-TAB
Sam's Wines & Liquors Inc.                                              Chapter 7
          Debtor                  CERTIFICATE OF NOTICE
District/off: 0752-1          User: cweston              Page 1 of 8                  Date Rcvd: Jan 12, 2016
                              Form ID: pdf006            Total Noticed: 380


Notice by first class mail was sent to the following persons/entities by the Bankruptcy Noticing Center on
Jan 14, 2016.
db           +Sam's Wines & Liquors Inc.,    1720 North Marcey Street,    Chicago, IL 60614-4819
14717055     +ADP, Inc.,    One ADP Boulevard,    Roseland, NJ 07068-1786
14647529     +ADVANCED MESSENGER SERVICE INC,     485 N. MILWAUKEE AVE,    CHICAGO, IL 60654-8356
14647530     +AJC NATURAL BEVERAGES,    1644 W. CORTLAND,   CHICAGO, IL 60622-1118
14647531      AMERICAN BOTTLING CO,    21431 NETWORK PL,   CHICAGO, IL 60673-1214
14647532     +ARBOR INVESTMENTS,    676 N. MICHIGAN AVE,   SUITE 3410,    CHICAGO, IL 60611-2845
14717056     +ARBOR INVESTMENTS II QP, LP,    676 NORTH MICHIGAN AVENUE,    SUITE 3410,
               CHICAGO, IL 60611-2845
14717057     +ARBOR INVESTMENTS II, LP,    676 N. MICHIGAN AVE,    SUITE 3410,   CHICAGO, IL 60611-2845
14647534     +ATLAS LIFT TRUCK INC,    5050 N. RIVER RD,   SCHILLER PARK, IL 60176-1021
15363682     +Accelerated Technology Solutions Corp,     %Gregory J Jordan/Jordan Kowal Apostal,
               200 S Wacker Dr, 32nd fl,    Chicago, IL 60606-5878
14647528     +Accelerated Technology Solutions Corpora,     550 FRONTAGE ROAD,    SUITE 2725,
               NORTHFIELD, IL 60093-1260
14723976     +Accelerated Technology Solutions Inc,    550 Frontage Road,    Ste 27255,
               Northfield, IL 60093-1202
15052677    #+Adam Vavrick,    6551 North Greenview,    Apt. #1,   Chicago, IL 60626-5035
15052678     +Adam Wachendorf,    1460 Florence Avenue,   Evanston, IL 60201-4047
15052680     +Alan Doughty,    1355 Carol Lane,   Des Plaines, IL 60018-1449
15052683     +Alexander R. Tornai,    520 Buena Road,    Lake Forest, IL 60045-4409
15052684     +Alfredo V. Ramirez,    1444 North Campbell Avenue,    Unit G,   Chicago, IL 60622-1796
15052685     +Allan Magee,    1607 Lakeside Enclave Drive,    Houston, TX 77077-1688
15052686     +Ana Maria Levvintre,    3428 North Kilpatrick,    Chicago, IL 60641-3724
15052687     +Andrew Beebe,    235 West Eugenie Street,   Apt. T5,    Chicago, IL 60614-5704
15052688     +Angel Aguilar,    4306 North Sawyer,   Chicago, IL 60618-1212
15052689     +Angela Mitchell,    Four East Carroll Street,    First Floor,   Hammond, IN 46320-3913
15052691     +Antoni H. Garcia,    42339 Thorpe Avenue,   Zion, IL 60099-1962
15816710     +Arbor Investments II QP, LP,    c/o Debtor's Attorney Timothy W. Brink,    DLA Piper LLP (US),
               203 North LaSalle Street; Suite 1900,    Chicago, IL 60601-1263
15816718     +Arbor Investments II, LP,    c/o Debtor's Attorney Timothy W. Brink,    DLA Piper LLP (US),
               203 North LaSalle Street; Suite 1900,    Chicago, IL 60601-1263
15816724     +Arbor Investments Management LLC,    c/o Debtor's Attorney Timothy W. Brink,
               DLA Piper LLP (US),    203 North LaSalle Street; Suite 1900,    Chicago, IL 60601-1263
15052692     +Argelia Hernandez,    4631 North Keystone,   Chicago, IL 60630-4306
14647533      Ascher's Chocolates,    PO Box 95000-1875,   Philadelphia, PA 19195-1875
15052693     +Aubrey Napiorkowski,    3734 North Spaulding,    Chicago, IL 60618-4412
15052694     +Austin B. Harvey,    1059 North Leavitt Street,    Apt. #3,   Chicago, IL 60622-3576
14647535     +B.D.I.,    P.O. BOX 550,   LAGRANGE, IL 60525-0550
14647536     +BACHINGER FARMS,    P.O. BOX 254,   PROSPECT HEIGHTS, IL 60070-0254
14647537     +BAY BEYOND INC,    29368 ATLANTIC DR,   MELFA, VA 23410-3354
14647538     +BBQ HQ, LLC,    2863 Woodmere Drive,   Northbrook, IL 60062-6446
14647539     +BENNISON'S BAKERY,    1000 DAVIS STREET,    EVANSTON, IL 60201-3610
14647540     +BERKEL MIDWEST,    4900 W. 128TH PLACE,    ALSIP, IL 60803-3012
14647541      BESAM AUTOMATED ENTRANCE SYS,    P.O. BOX 827375,    PHILADELPHIA, PA 19182-7375
14647542     +BLUE PLATE,    1061 West Van Buren,   CHICAGO, IL 60607-2915
14647543     +BLUE ROOSTER,    4011 N Ravenswood Ave,    CHICAGO, IL 60613-3696
14647544      BLUE SKY FACTORY INC,    PO BOX 759235,    BALTIMORE, MD 21275-9235
14647545     +BONNECAZE & CIE WHOLESALE,    131 30th Street, NE,    Suite 6,   Auburn, WA 98002-1700
14647547     +BRUNKOW CHEESE CO-OP,    17975 HWY. F,    DARLINGTON, WI 53530-9310
15052695     +Basel Yanes,    1576 West Alex Bell Road,   Dayton, OH 45459-1244
15052696     +Betsy Sproul,    1832 North Dayton,   Chicago, IL 60614-5003
15052697     +Beverly Cook,    4614 North Leavitt Street,    Apt. #2,   Chicago, IL 60625-1526
15052698     +Bill Rasmussen,    321 Prairie,   Harvard, IL 60033-8332
15052699     +Brandon Brooks,    3600 Julington Creek Road,    Jacksonville, FL 32223-3713
15052700     +Brant C. Lidman,    2654 West Winnemac,    Chicago, IL 60625-2712
15052702     +Brian M. Rene,    4738 North Rockwell,    Chicago, IL 60625-2935
15052704     +Bryce Prewitt,    2036 West Superior Street,    Apt. #2,   Chicago, IL 60612-1314
14647548      C.E. ZUERCHER & CO INC,    7415 N. ST. LOUIS,    SKOKIE, IL 60076-4031
14647549      CALIHAN CATERING,    833 W Haines St,    CHICAGO, IL  60642-4218
14647550     +CENTRAL DIST,    2601 S. 25TH AVE,   BROADVIEW, IL 60155-4535
14647551     +CHICAGO BEVERAGE SYSTEMS,    441 N. KILBOURN,    CHICAGO, IL 60624-1098
14647552     +CHICAGO CASH REGISTER,    6300 OAKTON STREET,    MORTON GROVE, IL 60053-2723
14647553     +CHICAGO MAGAZINE,    14844 COLLECTIONS CENTER DR.,    CHICAGO, IL 60693-0148
14647554     +CHICAGO MESSENGER SERVICE, INC.,     1600 S. ASHLAND AVENUE,    CHICAGO, IL 60608-2099
14647555     +CHICAGO TRANSIT AUTHORITY,    ATTN: CHICAGO CARD,    901 WEST DIVISION STREET,
               CHICAGO, IL 60642-4216
14647557     +CHICAGO VENDOR SUPPLY,    7000 W 60th STREET,    CHICAGO, IL 60638-3102
14647558     +CHICAGOLAND CHAMBER OF COMMERC,    P.O. BOX 70062,    CHICAGO, IL 60673-0062
14647559     +CINTAS #769,    1201 WEST ST CHARLES RD,    MAYWOOD, IL 60153-1320
15081103     +CIT Communications Finance Corporation,     Weltman, Weinberg & Reis, Co LPA,
               180 N LaSalle Street, Ste 2400,    Chicago, IL 60601-2704
14647561     +CITY OF CHICAGO DEPT OF REVENUE,     121 NORTH LASALLE STREET,    ROOM 107,
               CHICAGO, IL 60602-1232
14647562      CLEAR CHANNEL OUTDOOR,    POST OFFICE BOX 847247,    DALLAS, TX 75284-7247
```

```
District/off: 0752-1          User: cweston              Page 2 of 8                 Date Rcvd: Jan 12, 2016
                              Form ID: pdf006           Total Noticed: 380


14647564         +CLUB LUCKY,    1824 W WABANSIA,    CHICAGO, IL 60622-1537
14647565          COCA COLA,    135 S. LASALLE ST. DEPT 2335,     DEPT 2335,   CHICAGO, IL 60674-2335
14647566         +COLLINS BROTHERS,    2113 GREENLEAF,    EVANSTON, IL 60202-1096
14647570         +COZZINI BROS., INC.,    350 HOWARD AVENUE,    DES PLAINES, IL 60018-1908
15052705          Caleb Olson,    1135 West Fulton,    Chicago, IL 60607
15052706         +Carl Washington,    816 South California,    Chicago, IL 60612-4840
15052708         +Carlos Leon,    5159 West Fletcher,    First Floor,    Chicago, IL 60641-5050
15052709         +Carlos M. Pino,    751 North Elizabeth,    Chicago, IL 60642-5713
15052710         +Carolyn B. Wachendorf,    1460 Florence Avenue,    Evanston, IL 60201-4047
15052711         +Carter J. Nichols,    7450 France Avenue S,    Edina, MN 55435-4787
15052712         +Charles E. Stanfield,    1348 North Campbell Avenue,     Chicago, IL 60622-2938
15052713         +Charles L. Akins,    4842 West Adams,    Unit 2N,   Chicago, IL 60644-4479
15052714         +Chris D. Aiken,    1154 West Lunt,    Unit #101,   Chicago, IL 60626-7503
15052716         +Chris Weber,    366 Cumnock Road,    Inverness, IL 60067-4335
15052717         +Christopher R. Castro,    710 South Oakley,    Apt. #2,    Chicago, IL 60612-3511
14723971         +Clear Channel,    200 E Basse Road,    San Antonio, TX 78209-4489
14647563          Clover Club Bottling Co.,    356 Norht Kilbourn,    Chicago, IL 60624
14647568         +Conifer,    PO Box 177,   Medina, WA 98039-0177
14647572         +Crown Lift Trucks,    2055 Hammond Dr.,    SCHAUMBURG, IL 60173-3809
14647574          DELUXE BUSINESS - ALL LOCATIONS,     P.O. BOX 742572,    CINCINNATI, OH 45274-2572
14647575         +DEMANDWARE, INC.,    10 PRESIDENTIAL WAY,    WOBURN, MA 01801-1053
14647577          DEX,    8519 INNOVATION WAY,    CHICAGO, IL 60682-0085
14647578         +DICAMILLO BAKERY,    811 LINWOOD AVE,    NIAGARA FALLS, NY 14305-2584
14647579         +DIFRANCO AND ASSOCIATES, P.C.,     617 WEST DEVON,   PARK RIDGE, IL 60068-4732
14647580         +DISTRIBUTION PLUS INC,    3812 COLLECTIONS CENTER DR,     CHICAGO, IL 60693-0038
14647581         +DLA PIPER US LLP,    5266 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0052
14647527         +DLA Piper LLP (US),    203 North LaSalle Street Suite 1900,     Chicago, IL 60601-1263
15052719         +Dane Hazen,    2442 15th Avenue,    Moline, IL 61265-3209
15052720         +Daniel Garcia,    6157 North Sheridan,    Apt. 2R,   Chicago, IL 60660-2890
15052721         +Dasnyl T. Rafi,    434 West Aldine,    Apt. #3B,   Chicago, IL 60657-3604
15052722        #+David C. Durbin,    5709 West Byron Street,    Chicago, IL 60634-2633
15052723         +David M. Soto,    2246 West Augusta,    First Floor,    Chicago, IL 60622-4838
15052724         +David Wallen,    3737 Whitworth Way,    Columbus, OH 43228-7003
15052725         +Davud Schlitt,    9171 Forest Estates Cove,    Germantown, TN 38139-7913
14717058         +De Lage Landen Financial Services, Inc.,     1111 Old Eagle School Road,    Wayne, PA 19087-1453
15052727         +Debbie L. King-Harris,    4610 West 188th Street,    Country Club Hills, IL 60478-5411
15052728         +Deborah Anne Hardy,    359 Birkdale Road,    Lake Bluff, IL 60044-2334
15052729         +Deborah Taylor,    2503 Wallace Street,    Oakland, CA 94606-3343
15052730        #+Dennis M. Malchow,    1727 Elyse Lane,    Naperville, IL 60565-4421
15052731         +Dennis Mullin,    1753 West School,    Unit #2,   Chicago, IL 60657-1036
15052732         +Derrick L. Potts,    1010 North Kedvale Avenue,    Chicago, IL 60651-3618
15052733         +Douglas Blunden,    1548 Pebble Creek Drive,    Rochester, MI 48307-1765
15052734         +Douglas Lowery,    1531 North Hudson,    Chicago, IL 60610-1111
15052735         +Dr. Fred Shick,    754 North Milwaukee Avenue,    Unit #3,    Chicago, IL 60642-5939
14647583          Dr. Pepper Snapple Group,    21431 NETWORK PL,    CHICAGO, IL 60673-1214
14717059          Dram Good Books, Ltd.,    Post Office Box 475,    Frankfort, KY 40602-0475
15052736         +Duane Roe,    1050 Merriman Road,    Akron, OH 44303-1752
14647584         +EMCOR SERVICES TEAM MECHANICAL INC.,     960 INDUSTRIAL DR.,    STE 2,   ELMHURST, IL 60126-1119
14647585          ENTERTAINING CO.,    1640 W Walnut St,    CHICAGO, IL 60612-2522
14647586         +EPIC PRODUCTS INC,    17370 MT HERRMANN ST,    FOUNTAIN VALLEY, CA 92708-4104
14647588         +EUROPEAN IMPORTS & EXPORTS,    1765 CORTLAND CT, UNIT E,     ADDISON, IL 60101-4237
14647589         +EXPERIENCED EXTERMINATING CO,    P.O. BOX 34972,    CHICAGO, IL 60634-0972
15052738          Eddie J. McMullen,    1230 North Burling Street,    Unit #1003,    Chicago, IL 60610
15052739         +Edith Medina,    3618 1/2 South Gunderson Street,    Berwyn, IL 60402-3878
15052740         +Edward C. Collins,    3116 West Lyndale,    Apr. #1,    Chicago, IL 60647-2824
15052741        #+Efrain Madrigal,    1549 North Monroe,    Unit #2,   River Forest, IL 60305-1170
15052742         +Eloisa Sarmiento,    1812 South Grove Avenue,    Apt. #1,    Berwyn, IL 60402-5642
15052743        #+Eric Brown,    7127 Cambridge Avenue,    Saint Louis, MO 63130-2303
15052744         +Eric C. Schack,    20 North State Street,    Unit #808,    Chicago, IL 60602-3951
15052745         +Eric Hayes,    1120 Lakeshore Drive,    Chicago, IL 60611-1353
15052746         +Erin F. Griffis,    1614 Imperial Drive,    Glenview, IL 60026-1544
15052747         +Erin R. Caldeira,    3306 North Halsted Street,    Unit #3,    Chicago, IL 60657-2974
14647590          FEDERAL EXPRESS,    P.O. BOX 94515,    PALATINE, IL 60094-4515
14647593         +FINK SAFE & LOCK CO. INC.,    2307-11 N WESTERN AVE.,     CHICAGO, IL 60647-3194
14730832        ++FORD MOTOR CREDIT COMPANY,    P O BOX 62180,    COLORADO SPRINGS CO 80962-2180
                 (address filed with court: Ford Motor Credit Company LLC,      P O Box 6275,
                   Dearborn, MI   48121)
15113619         +FedEx Cust Info Svcs,    FedEx Express/FedEx Grd,    3965 Airways Blvd, Mod F, 3rd fl,
                   Memphis, TN 38116-5017
14717060         +Fifth Third Processing Solutions,     Fifth Third Center,    38 Fountain Square Plaza,
                   Cincinnati, OH 45263-0001
14717061          Finders Forum Inc,    116 - 1465 Parkway Blvd.,    Conquitlam, BC V3E 3E6
14647594          GARDA CL GREAT LAKES, INC.,    P.O. BOX 90191,    PASADENA, CA 91109-0191
14647595         +GARRETT REALTY & DEV, INC.,    2211 NORTH ELSTON,    SUITE 308,    CHICAGO, IL 60614-2921
14647596         +GARY POPPINS POPCORN,    10929 FRANKLIN AVE,    SUITE N,    FRANKLIN PARK, IL 60131-1430
14647597          GIL’S GOURMET GALLERY,    577 ORTIZ AVE,    SAND CITY, CA 93955-3522
14647599         +GOODFELLAS TASTING & MERCHANDISING COMPA,      495 GREENVIEW LANE,    WHEELING, IL 60090-3210
14647601         +GREAT LAKE BREWING NEWS,    571 SOUTH PARK AVENUE,    BUFFALO, NY 14204-2627
```

```
District/off: 0752-1                   User: cweston                Page 3 of 8                   Date Rcvd: Jan 12, 2016
                                       Form ID: pdf006              Total Noticed: 380


14647600       ++GREATAMERICA FINANCIAL SERVICES CORPORATION,    PO BOX 609,    CEDAR RAPIDS IA 52406-0609
                 (address filed with court: GREAT AMERICA LEASING CORP,     POST OFFICE BOX 660831,
                  DALLAS, TX   75266-0831)
14647602        +GSP MARKETING,    320 WEST OHIO STREET,    CHICAGO, IL 60654-2629
15052749        +Gabor Talan,    929 North Damen Avenue,    Apt. #4,    Chicago, IL 60622-5897
15052750        +Gabriel Garcia-Fraire,    1225 Chase,    Chicago, IL 60626-2201
15052752        +Gary Fazzio,    263 Winthrop,    Elmhurst, IL 60126-3316
15052753        +Gerald Johnneson,    820 West Copeland Drive,    Marco Island, FL 34145-6635
15052754        +Gerard Nespoux,    4306 North Sawyer,    Unit #2,    Chicago, IL 60618-1212
15052755        +Glenn Gee,    2933 Laurel Road,    Longview, WA 98632-4519
15052756        +Glenn Harkabus,    126 Augusta Drive,    Palos Heights, IL 60463-2905
15052757        +Gloria Peterson,    728 West Scott,    Unit #2W,    Chicago, IL 60610-6478
15052759        +Greg Taunt,    2638 North Orchard Street,    Unit GF,    Chicago, IL 60614-1552
15052760        +Gregory Baker,    4613 Abnaki Trail,    Lima, OH 45805-4703
15052761        +Gregory Rothman,    542 West Deming,    Unit C,    Chicago, IL 60614-5913
14647603       #+H&B Ham Co.,    202 Plum St.,    Brighton, IL 62012-1242
14647604        +HAPPY HOUR, INC.,    P.O. BOX 6191,    LINDENHURST, IL 60046-6191
14647605        +HAROLD IMPORTS CO INC,    747 VASSAR AVENUE,    LAKEWOOD, NJ 08701-6908
14647606        +HAWTHORNE LLC,    1000 WEST NORTH AVENUE,    CHICAGO, IL 60642-2544
14717063        +HAWTHORNE LLC,    C/O KENNETH SKOLNICK,    1000 WEST NORTH AVENUE,    CHICAGO, IL 60642-2544
14647607        +HEARTLAND PAYMENT SYSTEMS,    90 NASSAU STREET,    PRINCETON, NJ 08542-4529
15052762         Heather Turnbull,    One Skylark Road,    Toronto, ON M6S 4M3
15052763        +Holt Goddard,    216 East 75th Street,    Unit 3E,    New York, NY 10021-2921
15052764         Horacio Campana,    2220 Bassett Avenue,    El Paso, TX 79901-2020
14647608        +Hungry Hill Sausage Company,    18217 Dixie Highway,    Homewood, IL 60430-2205
14647611         INFOSOLVE, INC.,    P.O. BOX 551725,    DALLAS, TX 75355-1725
14647612         ISOLA IMPORTS,    4525 S. TRIPP,    CHICAGO, IL 60632-4416
14723974        +Infosolve Inc,    1701 N Greenville Avenue,    Ste 403,    Richardson, TX 75081-1848
14647613        +J & L CATERING,    1229 N. North Branch Street,    CHICAGO, IL 60642-6946
14647614         J.F. AHERN CO.,    P.O. BOX 1316,    FOND DU LAC, WI 54936-1316
14647615        +JANI-KING OF IL,    1701 E. WOODFIELD RD #1100,    SCHAUMBURG, IL 60173-5156
14647616        +JDY MEAT,    5135 N. CLAIRMONT #2,    CHICAGO, IL 60625-8445
14647618        +JEWEL EVENTS,    424 North Wood Street,    CHICAGO, IL 60622-6687
14647620        +JORGE MARTINEZ,    5628 S Albany,    CHICAGO, IL 60629-2417
15052765        +James Fleming,    25 52nd Street,    Des Moines, IA 50312-2102
15052766        +James Morgan,    23935 Southeast 42nd Place,    Issaquah, WA 98029-6452
15052767        +James V. Sanden, III,    4950 North Damen,    Unit 1,    Chicago, IL 60625-1415
15052768        +James Wild,    1800 West Roscoe Street,    Unit #520,    Chicago, IL 60657-1089
15052769       #+Jamila Aburmishan,    3717 West Addison Street,    Apt. 1,    Chicago, IL 60618-5007
14723977        +Jani-King of Illinois Inc,    2211 N Elston Ave,    Chicago, IL 60614-9278
15052770        +Jason L. Pritchard,    4541 North Sheridan Road,    Unit #312,    Chicago, IL 60640-5646
15052771        +Jason P. Palma,    2512 North West Street,    River Grove, IL 60171-1626
15052772        +Jeff Witse,    435 Hastings Avenue,    Missoula, MT 59801-5949
15052773        +Jeffrey Carr,    1N 357 Glenrise Court,    Glen Ellyn, IL 60137-3696
15052774        +Jeffrey Mikulich,    3046 West Lyndale,    Unit #3,    Chicago, IL 60647-7040
15052775        +Jeffrey Peterson,    4333 North Ashland Avenue,    Unit #3,    Chicago, IL 60613-1274
14647617         Jennie and Vera’s Cookies,    PO Box 3494,    Barrington, IL 60011-3494
15052776        +Jewmetrice S. Crittle,    968 North Crosby,    Apt. A,    Chicago, IL 60610-2402
14647619         Jillson Roberts,    3330 West Castor Street,    Santa Ana, CA 92704-3908
15052777        +John R. Garrett,    3140 Davenport Street, N.W.,    Washington, DC 20008-2244
15052778        +Jon E. Ristic,    2055 West North Avenue,    Apt. #3,    Chicago, IL 60647-5451
15052779        +Jonathan Burdick,    4030 East Mercer Way,    Mercer Island, WA 98040-3822
15052780        +Jordan Dick,    4550 North Malden Street,    Unit 3N,    Chicago, IL 60640-6760
15052782        +Jose de Jesus Padilla,    2707 South Lawndale Avenue,    Chicago, IL 60623-4546
15052783        +Joseph A. Pomeroy,    1954 West Winona Street,    Unit #3,    Chicago, IL 60640-2661
15052784        +Joseph P. Thielmann, III,    1760 West Wrightwood Avenue,    Unit #103,    Chicago, IL 60614-1946
15052785        +Josephine Santiago,    1941 North Humboldt,    Third Floor,    Chicago, IL 60647-3831
15052786         Jovon S. Winn,    941 North Mohawk,    Chicago, IL 60610
15052787        +Juan C. Lopez,    3244 North Oakley Avenue,    Unit #2F,    Chicago, IL 60618-7499
14647621        +Junior League of Chicago,    1447 N. Astor Street,    Chicago, IL 60610-1608
15052789        +Justin R. Wilhelm,    2137 West 18th Place,    Unit #1R,    Chicago, IL 60608-2974
14647622        +KEN LEROY,    2175 N. CALIFORNIA AVE.,    CHICAGO, IL 60647-3924
14647623        +KENNEDY WEBSTER ELECTRIC CO,    133 NORTH JEFFERSON STREET,    CHICAGO, IL 60661-2336
14647624        +KEOGH ELECTRIC INC,    P.O. BOX 87433,    CHICAGO, IL 60680-0433
14647626        +KNOX & SCHNEIDER INC.,    P.O. BOX 34,    LAGRANGE, IL 60525-0034
14647627        +KRASNY & CO,    2829 N. CLYBOURN,    CHICAGO, IL 60618-8201
15052790        +Kathy Crelly,    5833 West Ainslie Street,    Chicago, IL 60630-2019
15052791        +Kathy E. Moon,    7032 North Sheridan,    Unit #3H,    Chicago, IL 60626-3044
15052792        +Kelani Sahabi,    3716 West LeLand,    Chicago, IL 60625-5735
15052793        +Ken Riskind,    6891 East Desert Wind Court,    Tucson, AZ 85750-0850
15052794        +Kenneth Falk,    955 Spring Grove Lane,    Columbus, OH 43235-3324
15052795        +Kevin M. Moore,    4905 North Clark Street,    Apt. #1EB,    Chicago, IL 60640-3514
15052796        +Kimethia T. Cobbs,    620 West Surf Street,    Unit #105,    Chicago, IL 60657-5320
15052797        +Kurtis Morton,    900 West Gunnison,    Unit #204,    Chicago, IL 60640-7864
14647628        +LA MUZZARELLA,    2218 Harrow Gate Dr,    Inverness, IL 60010-5426
14647631         LCA BANK CORPORATION,    POST OFFICE BOX 1650,    TROY, MI 48099-1650
14647632         LE CREUSET OF AMERICA,    P.O. BOX 651222,    CHARLOTTE, NC 28265-1222
14647633         LIMELIGHT CATERING,    2000 N Racine Ave,    CHICAGO, IL 60614-4045
14647634       #+LONGBRANCH PRODUCTS,    P.O. BOX 8056,    WILMETTE, IL 60091-8056
14647629         La Pomme de Pin,    114 Applebee St.,    Barrington, IL 60010-3035
```

```
District/off: 0752-1          User: cweston              Page 4 of 8            Date Rcvd: Jan 12, 2016
                              Form ID: pdf006            Total Noticed: 380

15052798      +Lakeesha Harrison,    641 West Elm Street,    Chicago, IL 60610-2434
15052799      +Lakshman Krishnamurthi,    39 East Schiller,    Apt. 3W,    Chicago, IL 60610-2122
15052800      +Larry Bush,    749 Parkwood Avenue,    Park Ridge, IL 60068-2231
15052801      +Laura Bellino,    1620 West 18th Street,    Chicago, IL 60608-2836
15052802      +Lawrence Sivels,    4450 North Racine,    Unit #2,    Chicago, IL 60640-5613
14717065      +Lease Corporation Of America,    3150 Livernois,    Suite 300,    Troy, MI 48083-5000
14730242      +Lincoln Park Auto Inc.,    1106 W. Fullerton Ave.,    Chicago, IL 60614-2204
15325579     +++Lincoln Park Auto, Inc.,    c/o Sigi M. Offenbach,    Pitler & Mandell,
                39 S. LaSalle st Ste 1220,    Chicago, IL 60603-1717
14717066      +Lincoln Park Zoological Society,    2001 North Clark,    Chicago, IL 60614-4757
14647636      #MACKE WATER SYSTEMS INC,    P.O. BOX 545,    WHEELING, IL 60090-0545
15052815      +MB Financial Bank, N.A.,    6111 North River Road,    Rosemont, IL 60018-5111
14717067      +MB Financial Bank, N.A.,    c/o John F Pollick/McGuireWoods LLP,    77 W Wacker Dr, Ste 4100,
                Chicago, IL 60601-1683
14647637      +MENZA FOODS, LLC,    340 SHORE DRIVE,    BURR RIDGE, IL 60527-5822
14647638      +METROPOLIS COFFEE COMPANY LLC,    5545 NORTH CLARK,    2ND FLOOR,    CHICAGO, IL 60640-1222
14647639       METTEL,    P.O. BOX 9660,    MANCHESTER, NH 03108-9660
14647640      +MIDLAND CONTAINER LP,    3545 NICHOLSON ROAD,    PO BOX 266,    FRANKSVILLLE, WI 53126-0266
14647641      +MILITO’S MOBILE,    1106 W. FULLERTON,    CHICAGO, IL 60614-2204
14647642       MODERN LUXURY, LLC,    P.O. BOX 512808,    LOS ANGELES, CA 90051-0808
15052806      +Malcolm Davis,    11428 Prescott Lane,    Westchester, IL 60154-5828
15052807      +Mark A. Pucylowski,    2325 West Gidding Street,    Unit #3D,    Chicago, IL 60625-2058
15052808      +Mark D. Horning,    1362 North Greenview Avenue,    Apt. #3R,    Chicago, IL 60642-2357
15052809      +Mark H. Taylor,    1623 West Belmont,    Chicago, IL 60657-3038
15052810      +Mark Pattis,    600 Central Avenue,    Unit #205-210,    Highland Park, IL 60035-3211
15052811      +Mark R. Villalobos,    1620 West 18th Street,    Chicago, IL 60608-2836
15052813      +Matthew M. Kulpa,    3911 West Addison,    Unit 3B,    Chicago, IL 60618-5036
15052814      +Matthew R. Packheiser,    629 Wenonah Avenue,    Oak Park, IL 60304-1031
15052816      +Megan McDermott,    2137 West 18th Place,    Chicago, IL 60608-2974
15052817      +Merritt E. DeWitt,    2030 North Burling Street,    Unit #1,    Chicago, IL 60614-4412
15052818      +Michael K. Diercksmeier,    5015 North Avers,    Chicago, IL 60625-6012
15052819      +Michael Piela,    68 Wellsboro Road,    Valley Stream, NY 11580-1836
15052820      +Michael Solberg,    1452 North Cleveland,    Chicago, IL 60610-1108
15052821      +Michael Wright,    335 East Pine Meadow Court,    Morris, IL 60450-9587
15052822      +Michelle A. Alfaro,    2827 West Glen Flora Avenue,    Unit 301,    Waukegan, IL 60085-1320
15052825      +Monica Shelton,    1642 North Vine Street,    Unit #106,    Chicago, IL 60614-5134
14647643      +NATIONWIDE ADVERTISING SPECIALTY CO.,    P.O. BOX 1267,    2025 SOUTH COOPER,
                ARLINGTON, TX 76010-5537
14647645      +NEW IMAGE TECHNOLOGIES, INC.,    380 INDUSTRIAL DRIVE,    SOUTH ELGIN, IL 60177-1199
14647646      +NICOLE’S,    1505 N. KINGSBURY ST.,    CHICAGO, IL 60642-2533
14647647      +NORTH SHORE PRINTERS, INC.,    535 SOUTH SHERIDAN ROAD,    WAUKEGAN, IL 60085-7553
14647644      +Natural Juice Company,    550 Clayton Court,    Wood Dale, IL 60191-1115
15052826      +Nelly A. Vargas,    4622 North Racine Avenue,    Apt. #10,    Chicago, IL 60640-4917
14717068      +Nicole Dick,    7 Pine Cone Lane,    Sleepy Hollow, IL 60118-1710
14647648      +O’NEILL & GASPARDO, LLC,    9697 WEST 191ST STREET,    SUITE 201,    MOKENA, IL 60448-8617
14647649       OENOPHILIA,    P.O. BOX 1070,    CHARLOTTE, NC 28201-1070
14647650      +ORKIN PEST CONTROL - LP,    4201 W 36th St.,    Chicago, IL 60632-3800
14647652       PEPSI,    75 REMITTANCE DRIVE, STE 1884,    CHICAGO, IL 60675-1884
14647653      +PERSONNEL PLANNERS, INC.,    913 W. VAN BUREN N-3A,    CHICAGO, IL 60607-3526
14647654      +PETERS IMPORTS,    3040 REMICO SW,    GRANDVILLE, MI 49418-1189
14647655      +PICKENS KANE,    410 N. MILWAUKEE AVE.,    CHICAGO, IL 60654-5539
14647656      +PIONEER PRESS,    3132 PAYSPHERE CIRCLE,    CHICAGO, IL 60674-0031
14647658       PLITT CO,    DEPT.20-1108,    P.O. BOX 5940,    CAROL STREAM, IL 60197-5940
14647659      +POTIRONNE COMPANY, LLC,    ACCONTS RECEIVABLE,    120 Thornwood Road,    Georgetown, TX 78628-4233
14647661      +POWER DISTRIBUTING LLC,    185 INDUSTRIAL DR,    ELMHURST, IL 60126-1601
14647662      +PREMIERE PLUS,    7284 W DEVON AVE,    CHICAGO, IL 60631-1620
14647663       PROVIDENT LIFE & ACCIDENT INS CO,    PO BOX 403748,    ATLANTA, GA 30384-3748
14647651      +Pacific Gold Marketing Inc.,    3451 Yeager Drive,    Madera, CA 93637-8728
15052828      +Pat La Plant,    1551 10th Place North,    Edmonds, WA 98020-2630
15052829      +Peter Lo,    6116 Londonberrie Court,    Midland, CT 48640-6962
14984678      +Peter T Litton,    3827 N Kenneth Ave,    Chicago, IL 60641-2815
15052831      +Phillip Day,    3300 West Maypole,    Unit #205,    Chicago, IL 60624-2009
15052833      +Phillip Trusky,    120 Cavin Avenue,    Winthrop Harbor, IL 60096-1164
14647660      +Potters Fine Foods LLC,    100 South Baldwin,    Suite 303,    Madison, WI 53703-3054
15052834      +Price LeBlanc,    881 Veterans Memorial Boulevard,    Metairie, LA 70005
15052835      +Querida Bergevin,    3502 North Sheffield,    Garden Apt.,    Chicago, IL 60657-9546
14647665       RELIABLE FIRE EQUIPMENT CO.,    12845 SOUTH CICERO AVENUE,    ALSIP, IL 60803-3083
14647667       RIVER VALLEY RANCH,    39900 60TH ST,    BURLINGTON, WI 53105-7811
14647669      +RUBINELLI INC,    590 W. CROSSROADS PARKWAY,    BOLINGBROOK, IL 60440-3554
15052836      +Randy Preisler,    4141 21st Avenue S,    Mpls, MN 55407-4553
15052837      +Rebecca L. Horn,    5906 North Artesian,    Unit #2,    Chicago, IL 60659-5035
15052838       Reginald K. Winn,    941 North Mohawk,    Chicago, IL 60610
15052839      +Richard Di Stasio,    715 North Prospect Avenue,    Park Ridge, IL 60068-2764
15052841      +Roberto Hernandez,    5323 West Henderson,    Second Floor,    Chicago, IL 60641-4132
15052842      +Roger Hartmuller,    1026 Elmdale Road,    Glenview, IL 60025-2500
15052843      +Ron Sipiora,    1238 Oak Street,    Winnetka, IL 60093-2133
15052844      +Ryan Lodge,    2326 North Sawyer,    Unit #1,    Chicago, IL 60647-2516
14647671      +SIEGEL MOSES & SCHOENSTADT PC,    444 N. MICHIGAN AVE.,    STE 2600,    CHICAGO, IL 60611-3998
14647673      +SNOOTH,    162 MADISON AVE,    FLR 4,    NEW YORK, NY 10016-5433
14647674       STAPLES BUSINESS ADVANTAGE,    DEPT. DET,    P.O. BOX 83689,    CHICAGO, IL 60696-3689
```

```
District/off: 0752-1           User: cweston              Page 5 of 8                   Date Rcvd: Jan 12, 2016
                               Form ID: pdf006            Total Noticed: 380

14647676      +SUGAR RIVER CHEESE CO,    1342 DARTMOUTH LANE,    DEERFIELD, IL 60015-4066
14647677      +SUNRISE HITEK SERVICE, INC.,    5915 N. NORTHWEST HIGHWAY,    CHICAGO, IL 60631-2644
14647679      +SWEET MARGY CONFECTION DIVA,    3141 N. RACINE,    CHICAGO, IL 60657-3316
14647681      +SWL HOLDINGS, LLC,   676 NORTH MICHIGAN AVENUE, SUITE 3410,    CHICAGO, IL 60611-2845
21719643      +Sam's Wines & Liquors, Inc.,    c/o James R. Irving,    DLA Piper LLP (US),
                203 N. LaSalle St.; Suite 1900,    Chicago, IL 60601-1263
15052846      +Sanford Winters,    651 West 74th Street,    Chicago, IL 60621-2356
15052848      +Scott A. Ryan,    3046 West Lyndale,    Unit 3,    Chicago, IL 60647-7040
15052849      +Sean M. Carney,    40 West 14th Street,    Chicago, IL 60605-2714
15052850      +Shana Dailey,    3261 West Warren Boulevard,    Unit 1,    Chicago, IL 60624-2433
15052851      +Shannon Smith,    727 Colville Road,    Charlotte, NC 28207-2309
15052853      +Sherwin Love,    128 Rockland Drive,    West LaFayette, IN 47906-2414
15670682      +Southern Wine & Spirits of Illinois,    c/o Barbara L. Yong, Esq.,    Golan & Christie LLP,
                70 W. Madison St., Ste. 1500,    Chicago, Illinois 60602-4265
15052854      +Stephanie D. Jasick,    3705 North Troy Street,    Apt. #3,    Chicago, IL 60618-4505
15052855      +Stephen Strong,    1154 Prairie Trail,    Grayslake, IL 60030-3540
15052856      +Steven Greenway,    12247 Eyer Drive,    Greenville, MI 48838-8340
15052857      +Steven Nordhoff,    2700 Newport Boulevard,    Suite 168,    Newport Beach, CA 92663-3735
15052858      +Stuart A. Wolf,    710 South Oakley,    Chicago, IL 60612-3511
14647678      +Sweet Endeavours,    1101 Tower Rd.,    Schaumburg, IL 60173-4305
14647682      +TERRY'S TOFFEE,    1117 W. GRAND AVENUE,    CHICAGO, IL 60642-5803
14647683      +THAT PICKLE GUY,    6359 KNOLL WOOD CT,    LISLE, IL 60532-3228
14647684      +THE CHICAGO CLUB,    81 EAST VAN BUREN ST,    CHICAGO, IL 60605-1205
14647686      +THE HOME CITY ICE CO.,    P. O. BOX 111116,    CINCINNATI, OH 45211-1116
14647687       THE ONION,   BIN 88003,    MILWAUKEE, WI 53288-0003
14647688      +THE VINUM CORPORATION,    P.O. BOX 5342,    OAK BROOK, IL 60522-5342
14647689      +TRUE FABRICATIONS,    P.O. BOX 12159,    SEATTLE, WA 98102-0159
14647690      +TWIN ANCHOR,    1655 N. SEDGWICK,    CHICAGO, IL 60614-5745
15052859      +Tamesha S. Crittle,    1648 North Vine,    Unit #107,    Chicago, IL 60614-5133
15052861      +Thalia Loeffel,    1250 West Van Bruen Street,    Unit #715,    Chicago, IL 60607-2825
14647685      +The Great American Cheese Collection,    2320 West 110th Street,    Chicago, IL 60643-3218
15052862      +Theodore K. Turner,    742 West 33rd Street,    Unit #2W,    Chicago, IL 60616-3443
15052863      +Theresa R. Rios,    3853 West Addison,    Chicago, IL 60618-5009
15052864      +Thomas Colgan,    714 Glenbard Road,    Glen Ellyn, IL 60137-6363
15052865      +Thomas H. Cahir, Jr.,    2137 West 18th Place,    Apt. #1R,    Chicago, IL 60608-2974
15052866      +Thomas Sprandel,    6350 North Lakewood,    Unit #2,    Chicago, IL 60660-1408
15052867       Tiesha Jones,    1230 North Larrabee,    Unit #112,    Chicago, IL   60610
15052868      +Tim Guimond,    2750 Broadway Avenue,    Evanston, IL 60201-1557
15052869      +Todd R. Muench,    5737 North Kenmore,    Apt. #712,    Chicago, IL 60660-4531
15052870      +Todd Steele,    1212 Judson Avenue,    Evanston, IL 60202-1317
14717070      +U.S. Fund For UNICEF,    500 North Michigan Avenue,    Suite 1000,    Chicago, IL 60611-3783
14647691      +UNIFIRST CORP,    2045 NORTH 17TH AVE.,    MELROSE PARK, IL 60160-1347
14647693      +USPS,   2623 N Clark St,    Chicago, IL 60614-1524
14647692      +Urban Oven,    910 S Hohokam Drive Ste 101,    Tempe, AZ 85281-5125
14647694      +VINQUIRE,   368 7TH AVE, SUITE 2,    SAN FRANCISCO, CA 94118-2381
14647695       VIOLA IMPORTS INC,    P.O. BOX 185,     60009-0185, IL 60009-0185
15052872      +Vanessa Guevara,    4140 South Maplewood,    Unit #1Rear,    Chicago, IL 60632-1126
15052873      +Vernon Mitchell,    Four East Carroll Street,    Unit #4,    Hammond, IN 46320-3914
15052874      +Vikram Reddy,    113 Benson Terrace,    Chico, CA 95928-8427
15052875      +Vincent C. Lusco,    4611 Wolfspring Drive,    Louisville, KY 40241-1032
14717071      +WABASH/ROOSEVELT, LLC,    C/O Louis D Bernstein/Bernstein Law Firm,    350 N Clark, Ste 400,
                CHICAGO, IL 60654-4980
14647696       WASTE MANAGEMENT,    P.O. BOX 4648,    CAROL STREAM, IL 60197-4648
14647697       WBBM AM,    22577 NETWORK PLACE,    CHICAGO, IL   60673-1225
14723970      +WBBM AM,    180 N Stetson,    Ste 963 & 1100,    Chicago, IL 60601-6710
14647698      +WEINBAUER DISTRIBUTING - BEER,    10600 SEYMOUR,    FRANKLIN PARK, IL 60131-1227
14647699      +WHIMSICAL CANDY,    8 W. MONROE ST #909,    CHICAGO, IL 60603-2449
14647700      +WHITAKER & ASSOCIATES,    PO BOX 730,    FALL CITY, WA 98024-0730
14647701      +WINECONNECT, INC.,    1330 NE QUINCY,    #301,    MINNEAPOLIS, MN 55413-1541
14647702      +WINSTON & STRAWN LLP,    35 WEST WACKER DRIVE,    CHICAGO, IL 60601-1695
14647703      +WINTERSET, INC.,    883 LAKESHORE DRIVE EAST,    HEBRON, OH 43025-9717
14647704      +WORLD WIDE GOURMET,    21616 87TH AVE. S.E.,    WOODINVILLE, WA 98072-8017
14647705      +WTMX-FM,    130 EAST RANDOLPH STREET,    SUITE 2700,    CHICAGO, IL 60601-6308
15623931      +Waste Management c/o Jacquolyn E. Mills,    1001 Fannin St., Ste. 4000,    Houston, TX 77002-6711
15052876      +William Perez,    1320 North State Parkway,    Unit #14D,    Chicago, IL 60610-2455
15052878      +William Shelden,    115 Lothrop Road,    Gross Pointe, MI 48236-3620
14647706       YELLOW PAGES UNITED,    MAIN PROCESSING CENTER,    PO BOX 50038,    JACKSONVILLE, FL 32240-0038
14647707      +YELLOW PAGES UNITED,    PO BOX 53251,    ATLANTA, GA 30355-8000
Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center.
15052681      +E-mail/Text: alan@alanshortall.com Jan 13 2016 01:44:33     Alan Shortall,    2650 West Belden,
                Apt. 212,    Chicago, IL 60647-3087
14647556       E-mail/Text: collections@bluelynxmedia.com Jan 13 2016 01:46:44     CHICAGO TRIBUNE,
                14839 COLLECTIONS CENTER DR,    CHICAGO, IL 60693-0148
14647560       E-mail/Text: citjaxbankruptcy@cit.com Jan 13 2016 01:44:36     CIT TECHNOLOGY FIN SERV INC,
                21146 NETWORK PLACE,    CHICAGO, IL 60673-1211
14647567      +E-mail/Text: legalcollections@comed.com Jan 13 2016 01:47:35     COMED COMPANY,
                ATTN.: REVENUE MANAGEMENT DEPT.,    2100 SWIFT DRIVE,    OAK BROOK, IL 60523-1559
14647569      +E-mail/Text: lbankruptcy@cookcountytreasurer.com Jan 13 2016 01:46:25     COOK COUNTY COLLECTOR,
                118 NORTH CLARK STREET,    CHICAGO, IL 60602-1394
```

```
District/off: 0752-1           User: cweston              Page 6 of 8                   Date Rcvd: Jan 12, 2016
                               Form ID: pdf006            Total Noticed: 380

Notice by electronic transmission was sent to the following persons/entities by the Bankruptcy Noticing Center
(continued)
14647591       +E-mail/Text: credit@ffex.net Jan 13 2016 01:45:00      FFE TRANSPORTATION SERVICES INC,
                 1145 EMPIRE CENTRAL PLACE,    DALLAS, TX 75247-4305
14647598        E-mail/Text: ally@ebn.phinsolutions.com Jan 13 2016 01:44:24      GMAC,    P.O. 9001952,
                 LOUISVILLE, KY 40290-1952
14647609        E-mail/Text: rev.bankruptcy@illinois.gov Jan 13 2016 01:45:50
                 ILLINOIS DEPARTMENT OF REVENUE,    BANKRUPTCY SECTION, LEVEL 7-425,    100 WEST RANDOLPH STREET,
                 CHICAGO, IL 60601
14647610       +E-mail/Text: des.claimantbankruptcy@illinois.gov Jan 13 2016 01:47:52
                 ILLINOIS DEPT. OF EMPLOYMENT SECURITY,     BENEFIT PAYMENT CONTROL DIVISION,
                 POST OFFICE BOX 4385,    CHICAGO, IL 60680-4385
14647576        E-mail/Text: cio.bncmail@irs.gov Jan 13 2016 01:44:54      DEPARTMENT OF THE TREASURY - IRS,
                 CENTRALIZED INSOLVENCY OPERATIONS,    POST OFFICE BOX 21126,    PHILADELPHIA, PA   19114
14753162       +E-mail/Text: des.claimantbankruptcy@illinois.gov Jan 13 2016 01:47:53
                 Illinois Department of Employment Security,    33 South State Street,
                 Chicago, Illinois 60603-2808,    Attn: Bankruptcy Unit - 10th flr.
19588322        E-mail/Text: rev.bankruptcy@illinois.gov Jan 13 2016 01:45:50
                 Illinois Department of Revenue,    Bankruptcy Section,    P.O. Box 64338,
                 Chicago, IL 60664-0338
14647625        E-mail/Text: rita.robles@key.com Jan 13 2016 01:44:58      KEY EQUIPMENT FINANCE,
                 POST OFFICE BOX 74713,    CLEVELAND, OH 44194-0796
14723972       +E-mail/Text: rita.robles@key.com Jan 13 2016 01:44:58      Key Equipment Finance Inc,
                 600 Travis St,   Ste 1400,    Houston, TX 77002-3005
15666262       +E-mail/Text: rita.robles@key.com Jan 13 2016 01:44:58      Key Equipment Finance, Inc.,
                 1000 S. McCaslin Blvd.,    Superior, Co 80027-9437
14647657       +E-mail/Text: bankruptcy@pb.com Jan 13 2016 01:47:56      PITNEY BOWES GLOBAL FINANCIAL,
                 POST OFFICE BOX 856056,    LOUISVILLE, KY 40285-6056
14647664        E-mail/Text: bankruptcy@pb.com Jan 13 2016 01:47:56      PURCHASE POWER,    P.O. BOX 856042,
                 LOUISVILLE, KY 40285-6042
14723969       +E-mail/Text: lrobertson@suntimes.com Jan 13 2016 01:46:55       Pioneer Press,
                 3701 West Lake Avenue,    Glenview, IL 60026-1216
14723973        E-mail/Text: bankruptcy@pb.com Jan 13 2016 01:47:56      Pitney Bowes Global Financial Services,
                 5101 Interchange Way,    Louisville, KY 40229-2161
15479942       +E-mail/Text: bankruptcy@pb.com Jan 13 2016 01:47:57      Pitney Bowes Inc,
                 4901 Belfort Rd, Ste 120,    Jacksonville FL 32256-6016
14647672        E-mail/Text: bankruptcy@simplexgrinnell.com Jan 13 2016 01:46:13       SIMPLEXGRINNELL LP,
                 DEPT. CH 10320,    PALATINE, IL 60055-0320
15136694       +E-mail/Text: bankruptcy@simplexgrinnell.com Jan 13 2016 01:46:13       SimplexGrinnell,
                 Attn Bankruptcy,   50 Technology Drive,    Westminster, MA 01441-0001
14647680       +E-mail/Text: dfriedman@sweetmissgivings.com Jan 13 2016 01:44:37       Sweet Miss Giving's,
                 1229 N. North Branch Suite 123,    Chicago, IL 60642-6946
14647688       +E-mail/Text: jehaleys@msn.com Jan 13 2016 01:44:45      THE VINUM CORPORATION,    P.O. BOX 5342,
                 OAK BROOK, IL 60522-5342
                                                                                               TOTAL: 24

              ***** BYPASSED RECIPIENTS (undeliverable, * duplicate) *****
aty            Marc J Bressler
14647592       Finders Forum Inc,    116 - 1465 Parkway Blvd.,    Conquitlam,    V3E 3E6
15058619       Rudy Luciani
15052679*     +ADP, Inc.,   One ADP Boulevard,    Roseland, NJ 07068-1786
15052703*     +Brian Rosen,    854 Grove Street,    Glencoe, IL 60022-1568
14717054*     +DLA Piper LLP (US),    203 North LaSalle Street Suite 1900,    Chicago, IL 60601-1263
15052676*      DLA Piper LLP (US),    203 North LaSalle Street Suite 1900,    Chicago, IL 60601-1293
15052726*     +De Lage Landen Financial Services, Inc.,     1111 Old Eagle School Road,    Wayne, PA 19087-1453
14723975*     +Demandware Inc,    10 Presidential Way,   Woburn, MA 01801-1053
15052748*     +Fifth Third Processing Solutions,    Fifth Third Center,    38 Fountain Square Plaza,
                 Cincinnati, OH 45263-0001
14717062*     +GARRETT REALTY & DEV, INC.,    2211 NORTH ELSTON,    SUITE 308,    CHICAGO, IL 60614-2921
15052803*     +Lease Corporation Of America,    3150 Livernois,    Suite 300,    Troy, MI 48083-5000
15052827*     +Nicole Dick,    7 Pine Cone Lane,   Sleepy Hollow, IL 60118-1710
14647526*     +Sam's Wines & Liquors Inc,    1720 North Marcey Street,    Chicago, IL 60614-4819
14717053*     +Sam's Wines & Liquors Inc,    1720 North Marcey Street,    Chicago, IL 60614-4819
15052675*     +Sam's Wines & Liquors Inc,    1720 North Marcey Street,    Chicago, IL 60614-4819
15052871*     +U.S. Fund For UNICEF,    500 North Michigan Avenue,    Suite 1000,    Chicago, IL 60611-3783
16578798      ##+ADT Security Services Inc,    14200 E Exposition Avenue,    Aurora, CO 80012-2540
15052682      ##+Alan Stuker,    7713 Pine Isle Court,   Cincinnati, OH 45244-2560
15052690      ##Anthony DeMonaco,    148 Rumson Road,   Rumson, NJ 07760-1029
14647546      ##+BRIAN ROSEN,    854 GROVE STREET,    GLENCOE, IL 60022-1568
15052701      ##+Brett Spilker,    3918 North Janssen,    Unit #1,   Chicago, IL 60613-2604
15052707      ##+Carlo Garcia,    1237 West Granville,    Chicago, IL 60660-1904
15052715      ##+Chris Rauber,    1838 Tiogo Way,   San Jose, CA 95124-1762
15052718      ##+Christopher Thompson,    1128 WEst Wolfram Street,    Unit #1,    Chicago, IL 60657-4330
14647571      ##+Crown Corned Beef and Foods, Inc.,    351 N. Justine,    Chicago, IL 60607-1017
14647573      ##+DAS FOODS, LLC.,    P.O. BOX 37,   HIGHWOOD, IL 60040-0037
14647582      ##+DOOR SYSTEMS, INC.,    751 EXPRESSWAY DR.,    ITASCA, IL 60143-1321
15052737      ##+E. M. Pompizzi,    255 Sheridan Road,   Glencoe, IL 60022-1947
14647587      ##+EUROPEAN IMPORTS,    2475 N Elston Ave,    CHICAGO, IL   60647-2033
15052751      ##+Gabriel K. Follis,    2407 West Moffat Street,    Unit 1,   Chicago, IL 60647-4310
15052758      ##+Graham Ireland,    972 Green Bay Road,    Glencoe, IL 60022-1229
```

```
District/off: 0752-1           User: cweston              Page 7 of 8                  Date Rcvd: Jan 12, 2016
                               Form ID: pdf006            Total Noticed: 380


              ***** BYPASSED RECIPIENTS (continued) *****
14717064     ##+Interwoven,    160 East Tasman Drive,    San Jose, CA 95134-1619
15052781     ##+Jorge R. Patino,    2443 South Grove Avenue,    Berwyn, IL 60402-2525
15052788     ##+Judy Espinoza,    7037 West Irving Park Road,    Unit #2R,    Chicago, IL 60634-2314
14647630     ##+LANAC Technology Corp.,    525 WEST VAN BUREN ST.,    SUITE 1150,    CHICAGO, IL 60607-3825
14647635     ##+LYONS CONSULTING GROUP INC,    405 W. SUPERIOR ST., SUITE 300,    CHICAGO, IL 60654-8559
15052804     ##+Leighann M. Mabry,    5044 North Major,    Chicago, IL 60630-4607
15052805     ##+Lisa C. Lipton,    1429 North Wells,    Unit #302,    Chicago, IL 60610-2566
15052812     ##+Matthew James,    5508 North Kenmore,    Unit #2,    Chicago, IL 60640-1538
15052823     ##+Mikhail Rasol,    555 North Avenue,    Apt. 11H,    Fort Lee, NJ 07024-2413
15052824     ##+Milton Aguilar,    2443 South Grove Avenue,    Second Floor,    Berwyn, IL 60402-2525
15052830     ##+Philip Settimi,    2045 West Webster Avenue,    Chicago, IL 60647-3317
15052832     ##+Phillip Iwen,    550 West Surf,    Unit #523,    Chicago, IL 60657-6088
14647668     ##+RSVP INTERNATIONAL,    4021 13TH AVE W,    SEATTLE, WA 98119-1350
14647670     ##+RUNGE PAPER CO,    2201 ARTHUR AVE,    ELK GROVE VILLAGE, IL 60007-6010
14647666     ##+Rishi Tea,    427 E. Stewart Street,    Milwaukee, WI 53207-1200
15052840     ##+Robert P. Ham,    606 East Grenwood Drive,    Mount Prospect, IL 60056-1350
14647675     ##+STATEWIDE INVESTIGATIVE SERVICES, INC.,    2041 W. CARROLL AVE., SUITE 221,
               CHICAGO, IL 60612-1630
14717069     ##+STOLLER BEER,    3325 MT PROSPECT ROAD,    FRANKLIN PARK, IL 60131-1337
15052845     ##+Sandra Y. Banks,    1243 North Bosworth,    Basement Apt.,    Chicago, IL 60642-3316
15052847     ##+Sarah M. O'Brien,    4847 North Winthrop,    Unit 3N,    Chicago, IL 60640-3669
15052852     ##+Sherry Krajelis,    146 Tennyson Drive,    Wheaton, IL 60189-7479
14647680     ##+Sweet Miss Giving's,    1229 N. North Branch Suite 123,    Chicago, IL 60642-6946
15052860     ##+Terella Y. Bell,    722 West Evergreen,    Chicago, IL 60610-7000
15052877     ##+William R. St. John,    4242 North Sheridan Road,    Unit #306,    Chicago, IL 60613-1658
15052879     ##+Yevgeniy V. Meshcheryakov,    5111 North Glenwood Avenue,    Apt. #1,    Chicago, IL 60640-2818
                                                                                        TOTALS: 3, * 14, ## 40
```

Addresses marked '+' were corrected by inserting the ZIP or replacing an incorrect ZIP.
USPS regulations require that automation-compatible mail display the correct ZIP.

Addresses marked '++' were redirected to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(f)/Fed.R.Bank.PR.2002(g)(4).

Addresses marked '+++' were transmitted to the recipient's preferred mailing address
pursuant to 11 U.S.C. 342(e).

Addresses marked '#' were identified by the USPS National Change of Address system as requiring an update.
While the notice was still deliverable, the notice recipient was advised to update its address with the court
immediately.

Addresses marked '##' were identified by the USPS National Change of Address system as undeliverable.  Notices
will no longer be delivered by the USPS to these addresses; therefore, they have been bypassed.  The
debtor's attorney or pro se debtor was advised that the specified notice was undeliverable.


**I, Joseph Speetjens, declare under the penalty of perjury that I have sent the attached document to the above listed entities in the manner shown, and prepared the Certificate of Notice and that it is true and correct to the best of my information and belief.**

**Meeting of Creditor Notices only (Official Form 9): Pursuant to Fed. R. Bank. P. 2002(a)(1), a notice containing the complete Social Security Number (SSN) of the debtor(s) was furnished to all parties listed.  This official court copy contains the redacted SSN as required by the bankruptcy rules and the Judiciary's privacy policies.**

Date: Jan 14, 2016                                     Signature:  /s/Joseph Speetjens

---

# CM/ECF NOTICE OF ELECTRONIC FILING

```
The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email)
system on January 9, 2016 at the address(es) listed below:
          Andrew Szot    on behalf of Defendant    Sabaca Beverage Group, Inc., an Illinois corporation
           aszot@pfs-law.com, preed@pfs-law.com;nvizzini@pfs-law.com
          Ann M Houha    on behalf of Defendant    Opportunity Franchising, Inc., a Texas corporation, d/b/a
           Jani King of Illinois ann@beutlerlaw.com, blcnotices@gmail.com;myecfbeutler@gmail.com
          Barbara L Yong    on behalf of Creditor    Southern Wine & Spirits of Illinois, Inc.
           blyong@golanchristie.com, mperez@golanchristie.com;myproductionss@gmail.com
          Bruce E de'Medici    on behalf of Trustee Horace  Fox, JR bdemedici@gmail.com
          Bruce E de'Medici    on behalf of Attorney Bruce  De'medici bdemedici@gmail.com
          Christopher H Purcell    on behalf of Creditor    Ford Motor Credit Company LLC shermlaw13@aol.com
          Craig A Goode    on behalf of Trustee Horace  Fox, JR cgoode@salawus.com
          Craig A Goode    on behalf of Plaintiff    Horace Fox, Jr., not individually but solely as trustee
           of the estate of Sam's Wines & Liquors, Inc. cgoode@salawus.com
          David J Driscoll    on behalf of Defendant    Dex One Service LLC ddriscoll@garlindriscoll.com
          Ean L Kryska    on behalf of Trustee Horace  Fox, JR ean.kryska@abm.com
```

```
District/off: 0752-1          User: cweston            Page 8 of 8              Date Rcvd: Jan 12, 2016
                              Form ID: pdf006          Total Noticed: 380
```

The following persons/entities were sent notice through the court's CM/ECF electronic mail (Email) system (continued)

          Gregory J Jordan   on behalf of Creditor   Accelerated Technology Solutions Corporation gjordan@jz-llc.com
          Horace  Fox, JR   on behalf of Attorney William S Hackney foxhorace@aol.com, blehman@lehmanfox.com;hf@trustesolutions.net
          Horace  Fox, JR   foxhorace@aol.com, blehman@lehmanfox.com;hf@trustesolutions.net
          Horace  Fox, JR   on behalf of Trustee Horace  Fox, JR foxhorace@aol.com, blehman@lehmanfox.com;hf@trustesolutions.net
          Horace  Fox, JR   on behalf of Plaintiff   Horace Fox, Jr., not individually but solely as trustee of the estate of Sam's Wines & Liquors, Inc. foxhorace@aol.com, mmedina@lehmanfox.com
          James R Irving   on behalf of Debtor 1   Sam's Wines & Liquors Inc. jirving@bgdlegal.com, smays@bgdlegal.com
          Jeffrey S. Wilson   on behalf of Defendant   Postiglione, Ltd, an Illinois corporation, d/b/a La Mozzarella intproplaw@aol.com
          John F. Pollick   on behalf of Interested Party   MB Financial Bank, N.A. jpollick@mcguirewoods.com
          Louis D Bernstein   on behalf of Interested Party   Wabash/Roosevelt, LLC lbernstein@law-ldb.com
          Louis J Phillips   on behalf of Defendant   Sabaca Beverage Group, Inc., an Illinois corporation lphillips@pfs-law.com, msiedlecki@pfs-law.com
          Patrick S Layng   USTPRegion11.ES.ECF@usdoj.gov
          Robert  Lynch, III   on behalf of Creditor   Illinois Department of Revenue robert.lynch2@illinois.gov
          Robert A Langendorf   on behalf of Creditor Thomas  Perkins rlangendorf@comcast.net, pberenz@yahoo.com
          William S Hackney, III   on behalf of Plaintiff   Horace Fox, Jr., not individually but solely as trustee of the estate of Sam's Wines & Liquors, Inc. whackney@salawus.com, jadams@salawus.com, celliott@salawus.com,tsowles@salawus.com
          William S Hackney, III   on behalf of Attorney William S Hackney whackney@salawus.com, jadams@salawus.com,celliott@salawus.com,tsowles@salawus.com
          William S Hackney, III   on behalf of Trustee Horace  Fox, JR whackney@salawus.com, jadams@salawus.com,celliott@salawus.com,tsowles@salawus.com

                                                                                                                                      TOTAL: 26