**UNITED STATES BANKRUPTCY COURT**
**NORTHERN DISTRICT OF ILLINOIS**
**EASTERN DIVISION**

| | | |
|---|---|---|
| In re: | § | Case No. 09-40598 |
| | § | |
| SAM'S WINES & LIQUORS INC. | § | |
| | § | |
| | § | |
| Debtor(s) | § | |

**CHAPTER 7 TRUSTEE'S FINAL ACCOUNT AND DISTRIBUTION REPORT**
**CERTIFICATION THAT THE ESTATE HAS BEEN FULLY ADMINISTERED**
**AND APPLICATION TO BE DISCHARGED (TDR)**

Horace Fox, Jr., chapter 7 trustee, submits this Final Account, Certification that the Estate has been Fully Administered and Application to be Discharged.

1)    All funds on hand have been distributed in accordance with the Trustee's Final Report and, if applicable, any order of the Court modifying the Final Report. The case is fully administered and all assets and funds which have come under the trustee's control in this case have been properly accounted for as provided by law. The trustee hereby requests to be discharged from further duties as a trustee.

2)    A summary of assets abandoned, assets exempt, total distributions to claimants, claims discharged without payment, and expenses of administration is provided below:

| | | | |
|---|---|---|---|
| Assets Abandoned: *(without deducting any secured claims)* | $0.00 | Assets Exempt: | NA |
| Total Distributions to Claimants: | $9,390.93 | Claims Discharged Without Payment: | NA |
| Total Expenses of Administration: | $117,449.04 | | |

3)    Total gross receipts of $126,839.97 (see **Exhibit 1**), minus funds paid to the debtor(s) and third parties of $0.00 (see **Exhibit 2**), yielded net receipts of $126,839.97 from the liquidation of the property of the estate, which was distributed as follows:

|  | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|
| Secured Claims (from **Exhibit 3**) | $0.00 | $0.00 | $0.00 | $0.00 |
| Priority Claims: |  |  |  |  |
| Chapter 7 Admin. Fees and Charges (from **Exhibit 4**) | NA | $150,063.44 | $117,449.04 | $117,449.04 |
| Prior Chapter Admin. Fees and Charges (from **Exhibit 5**) | NA | $0.00 | $0.00 | $0.00 |
| Priority Unsecured Claims (From **Exhibit 6**) | $1,930.00 | $5,242.72 | $5,242.72 | $5,242.72 |
| General Unsecured Claims (from **Exhibit 7**) | $7,897,993.34 | $8,785,569.73 | $8,785,569.73 | $4,148.21 |
| **Total Disbursements** | $7,899,923.34 | $8,940,875.89 | $8,908,261.49 | $126,839.97 |

    4).  This case was originally filed under chapter 7 on 10/28/2009.  The case was pending for 90 months.

    5).  All estate bank statements, deposit slips, and canceled checks have been submitted to the United States Trustee.

    6).  An individual estate property record and report showing the final accounting of the assets of the estate is attached as **Exhibit 8**.  The cash receipts and disbursements records for each estate bank account, showing the final accounting of the receipts and disbursements of estate funds is attached as **Exhibit 9**.

    Pursuant to Fed R Bank P 5009, I hereby certify, under penalty of perjury, that the foregoing report is true and correct.

Dated: <u>04/15/2017</u>        By:   <u>/s/ Horace Fox, Jr.</u>
                                          Trustee

STATEMENT:  This Uniform Form is associated with an open bankruptcy case, therefore, Paperwork Reduction Act exemption 5 C.F.R. § 1320.4(a)(2) applies.

**EXHIBITS TO**
**FINAL ACCOUNT**

### EXHIBIT 1 – GROSS RECEIPTS

| DESCRIPTION | UNIFORM TRAN. CODE | AMOUNT RECEIVED |
|---|---|---|
| account receivables over 90 Days Past Due | 1121-000 | $8,163.26 |
| ADT Security Services | 1121-000 | $328.77 |
| Concentration Account (MB Financial Bank, Account number 1600003362) | 1121-000 | $7,953.20 |
| Tax Filing Service Automatic Data Processing | 1129-000 | $320.91 |
| City of Chicago | 1221-000 | $372.00 |
| Cobra administration Specialist | 1221-000 | $135.54 |
| Cobra Administration Specialist | 1221-000 | $1,477.65 |
| IRI | 1221-000 | $538.46 |
| Nicor | 1221-000 | $2,725.32 |
| Northshore Gas Company | 1221-000 | $138.84 |
| Orkin, Inc. | 1221-000 | $85.00 |
| Tax Filing Service Automatic data processing | 1221-000 | $768.70 |
| Vintage Funds LLC | 1221-000 | $1,251.38 |
| Vintage Funds LLC | 1221-000 | $2,621.78 |
| Vintage Funds LLC | 1221-000 | $2,908.37 |
| Vision Service Plan | 1221-000 | $73.02 |
| CIT Tech refund | 1229-000 | $694.08 |
| Preference Recoveries | 1241-000 | $96,262.10 |
| Interest Earned | 1270-000 | $21.59 |
| **TOTAL GROSS RECEIPTS** | | **$126,839.97** |

The Uniform Transaction Code is an accounting code assigned by the trustee for statistical reporting purposes.

### EXHIBIT 2 – FUNDS PAID TO DEBTOR & THIRD PARTIES
NONE

### EXHIBIT 3 – SECURED CLAIMS
NONE

### EXHIBIT 4 – CHAPTER 7 ADMINISTRATIVE FEES and CHARGES

| PAYEE | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|
| Horace Fox, Trustee | 2100-000 | NA | $9,592.00 | $9,592.00 | $9,592.00 |
| Arthur B. Levine Company | 2300-000 | NA | $43.11 | $43.11 | $43.11 |
| INTERNATIONAL SURETIES LTD | 2300-000 | NA | $42.14 | $42.14 | $42.14 |
| International Sureties, | 2300-000 | NA | $163.83 | $163.83 | $163.83 |

| LTD. | | | | | | |
|---|---|---|---|---|---|---|
| Green Bank | 2600-000 | | NA | $4,673.95 | $4,673.95 | $4,673.95 |
| Clerk Of the Bankruptcy Court | 2700-000 | | NA | $4,750.00 | $4,750.00 | $4,750.00 |
| William Hackney and Smith Amundsen LLC, Attorney for Trustee | 3210-000 | | NA | $118,832.50 | $86,218.10 | $86,218.10 |
| William Hackney and Smith Amundson LLC , Attorney for Trustee | 3220-000 | | NA | $8,210.41 | $8,210.41 | $8,210.41 |
| LOIS WEST, Accountant for Trustee | 3410-000 | | NA | $3,750.00 | $3,750.00 | $3,750.00 |
| Lois West, Accountant for Trustee | 3420-000 | | NA | $5.50 | $5.50 | $5.50 |
| **TOTAL CHAPTER 7 ADMIN. FEES AND CHARGES** | | | NA | $150,063.44 | $117,449.04 | $117,449.04 |

## EXHIBIT 5 – PRIOR CHAPTER ADMINISTRATIVE FEES and CHARGES
NONE

## EXHIBIT 6 – PRIORITY UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 58 | Debbie L. King-Harris | 5800-000 | $0.00 | $1,600.00 | $1,600.00 | $1,600.00 |
| 65 | Tim Guimond | 5800-000 | $0.00 | $1,670.55 | $1,670.55 | $1,670.55 |
| 72 | Jonathan Burdick | 5800-000 | $0.00 | $1,050.48 | $1,050.48 | $1,050.48 |
| 81 | Roger Hartmuller | 5800-000 | $0.00 | $137.02 | $137.02 | $137.02 |
| 82 | Nicole Dick | 5800-000 | $1,930.00 | $745.63 | $745.63 | $745.63 |
| 91a | Illinois Dept., of Revenue, Bankruptcy Section | 5800-000 | $0.00 | $39.04 | $39.04 | $39.04 |
| **TOTAL PRIORITY UNSECURED CLAIMS** | | | $1,930.00 | $5,242.72 | $5,242.72 | $5,242.72 |

## EXHIBIT 7 – GENERAL UNSECURED CLAIMS

| CLAIM NUMBER | CLAIMANT | UNIFORM TRAN. CODE | CLAIMS SCHEDULED | CLAIMS ASSERTED | CLAIMS ALLOWED | CLAIMS PAID |
|---|---|---|---|---|---|---|
| 1 | Lincoln Park Auto Inc. | 7100-000 | $0.00 | $1,275.59 | $1,275.59 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 1; Lincoln Park | 7100-001 | $0.00 | $0.00 | $0.00 | $2.43 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Auto Inc.) | | | | | |
| 2 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $20,117.01 | $20,117.01 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 2; Ford Motor Credit Company LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $38.27 |
| 3 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $14,210.07 | $14,210.07 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 3; Ford Motor Credit Company LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $27.03 |
| 4 | Ford Motor Credit Company LLC | 7100-000 | $0.00 | $11,826.02 | $11,826.02 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 4; Ford Motor Credit Company LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.50 |
| 5 | Illinois Department of Employment Security | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 6 | NATIONWIDE ADVERTISING SPECIALTY CO. | 7100-000 | $2,900.00 | $3,307.00 | $3,307.00 | $6.28 |
| 7 | Peter T Litton | 7100-000 | $0.00 | $215.82 | $215.82 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 7; Peter T Litton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 8 | CIT Communications Finance Corporation | 7100-000 | $7,754.72 | $67,365.01 | $67,365.01 | $128.16 |
| 9 | FedEx Cust Info Svcs | 7100-000 | $2,621.08 | $8,945.82 | $8,945.82 | $17.02 |
| 10 | SimplexGrinnell | 7100-000 | $1,985.00 | $1,240.00 | $1,240.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 10; SimplexGrinnell) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.36 |
| 11 | WABASH/ROOSEVELT, LLC | 7100-000 | $1,500,000.00 | $1,000,000.00 | $1,000,000.00 | $1,902.42 |

| | | | | | | |
|---|---|---|---|---|---|---|
| 12 | Alan Shorthall | 7100-000 | $0.00 | $522.11 | $522.11 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 12; Alan Shorthall) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.99 |
| 13 | GARY POPPINS POPCORN | 7100-000 | $392.32 | $392.32 | $392.32 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 13; GARY POPPINS POPCORN) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| 14 | PERSONNEL PLANNERS, INC. | 7100-000 | $0.00 | $1,122.00 | $1,122.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 14; PERSONNEL PLANNERS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.13 |
| 15 | ADVANCED MESSENGER SERVICE INC | 7100-000 | $5,045.75 | $5,555.30 | $5,555.30 | $10.57 |
| 16 | RELIABLE FIRE EQUIPMENT CO. | 7100-000 | $61.53 | $61.53 | $61.53 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 16; RELIABLE FIRE EQUIPMENT CO.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 17 | RUNGE PAPER CO | 7100-000 | $0.00 | $3,615.90 | $3,615.90 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 17; RUNGE PAPER CO) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.88 |
| 18 | NORTH SHORE PRINTERS, INC. | 7100-000 | $0.00 | $21,266.58 | $21,266.58 | $40.46 |
| 19 | BENNISON'S BAKERY | 7100-000 | $530.43 | $2,235.46 | $2,235.46 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 19; BENNISON'S BAKERY) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.25 |
| 20 | THE HOME CITY ICE CO. | 7100-000 | $10,788.94 | $12,255.35 | $12,255.35 | $23.31 |
| 21 | James Fleming | 7100-000 | $0.00 | $1,230.00 | $1,230.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 21; James Fleming) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.34 |
| 22 | ATLAS LIFT TRUCK INC | 7100-000 | $69.10 | $69.10 | $69.10 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 22; ATLAS LIFT TRUCK INC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.13 |
| 23 | DOOR SYSTEMS, INC. | 7100-000 | $289.50 | $289.50 | $289.50 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 23; DOOR SYSTEMS, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.55 |
| 24 | Ascher's Chocolates | 7100-000 | $763.67 | $763.67 | $763.67 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 24; Ascher's Chocolates) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.45 |
| 25 | FINK SAFE & LOCK CO. INC. | 7100-000 | $457.03 | $457.03 | $457.03 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 25; FINK SAFE & LOCK CO. INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.87 |
| 26 | Potters Fine Foods LLC | 7100-000 | $0.00 | $156.00 | $156.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 26; Potters Fine Foods LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.30 |
| 27 | CLUB LUCKY | 7100-000 | $392.00 | $392.00 | $392.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 27; CLUB LUCKY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.75 |
| 28 | MODERN LUXURY, LLC | 7100-000 | $6,740.00 | $10,110.00 | $10,110.00 | $0.00 |
| | Clerk of Bankruptcy Court (Claim No. 28; MODERN LUXURY, LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $19.23 |
| 29 | RSVP INTERNATION | 7100-000 | $0.00 | $566.00 | $566.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | AL | | | | | |
| | Clerk, US Bankruptcy Court (Claim No. 29; RSVP INTERNATIONAL) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.08 |
| 30 | PIONEER PRESS | 7100-000 | $0.00 | $13,581.00 | $13,581.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 30; PIONEER PRESS) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.84 |
| 31 | Sweet Endeavours | 7100-000 | $477.60 | $477.60 | $477.60 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 31; Sweet Endeavours) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.91 |
| 32 | Gerald Johnneson | 7100-000 | $0.00 | $420.00 | $420.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 32; Gerald Johnneson) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.80 |
| 33 | C.E. ZUERCHER & CO INC | 7100-000 | $3,210.75 | $4,761.86 | $4,761.86 | $9.06 |
| 34 | CHICAGO MESSENGER SERVICE, INC. | 7100-000 | $24,965.50 | $26,963.53 | $26,963.53 | $51.30 |
| 35 | Finders Forum Inc | 7100-000 | $262.00 | $262.00 | $262.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 35; Finders Forum Inc) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.50 |
| 36 | STATEWIDE INVESTIGATIVE SERVICES, INC. | 7100-000 | $13,312.16 | $13,427.65 | $13,427.65 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 36; STATEWIDE INVESTIGATIVE SERVICES, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $25.55 |
| 37 | MENZA FOODS, LLC | 7100-000 | $602.16 | $622.56 | $622.56 | $0.00 |
| | Clerk, US | 7100-001 | $0.00 | $0.00 | $0.00 | $1.18 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 37; MENZA FOODS, LLC) | | | | | |
| 38 | Lincoln Park Auto, Inc. | 7100-000 | $0.00 | $1,275.59 | $1,275.59 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 38; Lincoln Park Auto, Inc.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.43 |
| 39 | HEARTLAND PAYMENT SYSTEMS | 7100-000 | $0.00 | $3,483.31 | $3,483.31 | $0.00 |
| | Clerk of Bankruptcy Court (Claim No. 39; HEARTLAND PAYMENT SYSTEMS) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.63 |
| 40 | CENTRAL DIST | 7100-000 | $6,075.11 | $6,397.71 | $6,397.71 | $0.00 |
| | Clerk of Bankruptcy Court (Claim No. 40; CENTRAL DIST) | 7100-001 | $0.00 | $0.00 | $0.00 | $12.17 |
| 41 | COLLINS BROTHERS | 7100-000 | $8,785.75 | $8,785.75 | $8,785.75 | $16.71 |
| 42 | KNOX & SCHNEIDER INC. | 7100-000 | $1,755.63 | $3,139.22 | $3,139.22 | $5.97 |
| 43 | PICKENS KANE | 7100-000 | $0.00 | $1,451.46 | $1,451.46 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 43; PICKENS KANE) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.76 |
| 44 | Jennie and Vera's Cookies | 7100-000 | $130.80 | $130.80 | $130.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 44; Jennie and Vera's Cookies) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.25 |
| 45 | EUROPEAN IMPORTS | 7100-000 | $11,652.43 | $17,334.96 | $17,334.96 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 45; EUROPEAN IMPORTS) | 7100-001 | $0.00 | $0.00 | $0.00 | $32.98 |
| 46 | THE VINUM CORPORATION | 7100-000 | $9,982.70 | $9,982.70 | $9,982.70 | $18.99 |

| 47 | WHIMSICAL CANDY | 7100-000 | $94.50 | $94.50 | $94.50 | $0.00 |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 47; WHIMSICAL CANDY) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.18 |
| 48 | GIL'S GOURMET GALLERY | 7100-000 | $808.74 | $1,793.87 | $1,793.87 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 48; GIL'S GOURMET GALLERY) | 7100-001 | $0.00 | $0.00 | $0.00 | $3.41 |
| 49 | Conifer | 7100-000 | $201.41 | $201.41 | $201.41 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 49; Conifer) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.38 |
| 50 | Accelerated Technology Solutions Corpora | 7100-000 | $6,000.00 | $12,000.00 | $12,000.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 50; Accelerated Technology Solutions Corpora) | 7100-001 | $0.00 | $0.00 | $0.00 | $22.83 |
| 51 | LE CREUSET OF AMERICA | 7100-000 | $3,754.10 | $3,527.69 | $3,527.69 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 51; LE CREUSET OF AMERICA) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.71 |
| 52 | Natural Juice Company | 7100-000 | $112.00 | $112.00 | $112.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 52; Natural Juice Company) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.21 |
| 53 | THE VINUM CORPORATION | 7100-000 | $0.00 | $9,982.70 | $9,982.70 | $18.99 |
| 54 | William Perez | 7100-000 | $0.00 | $500.00 | $500.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 54; William Perez) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.95 |
| 55 | Stephen Strong | 7100-000 | $0.00 | $322.74 | $322.74 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Clerk, US Bankruptcy Court (Claim No. 55; Stephen Strong) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.61 |
| 56 | Peter Lo | 7100-000 | $0.00 | $1,075.25 | $1,075.25 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 56; Peter Lo) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.05 |
| 57 | LA MUZZARELLA | 7100-000 | $6,919.56 | $6,919.56 | $6,919.56 | $13.16 |
| 59 | Pioneer Press | 7100-000 | $0.00 | $3,106.00 | $3,106.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 59; Pioneer Press) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.91 |
| 60 | POWER DISTRIBUTING LLC | 7100-000 | $0.00 | $1,020.00 | $1,020.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 60; POWER DISTRIBUTING LLC) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.94 |
| 61 | Pitney Bowes Inc | 7100-000 | $0.00 | $7,147.01 | $7,147.01 | $13.60 |
| 62 | SIEGEL MOSES & SCHOENSTADT PC | 7100-000 | $6,000.00 | $9,000.00 | $9,000.00 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 62; SIEGEL MOSES & SCHOENSTADT PC) | 7100-001 | $0.00 | $0.00 | $0.00 | $17.12 |
| 63 | Peter T Litton | 7100-000 | $0.00 | $217.80 | $217.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 63; Peter T Litton) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.41 |
| 64 | HAPPY HOUR, INC. | 7100-000 | $952.00 | $1,216.00 | $1,216.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 64; HAPPY HOUR, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $2.31 |
| 66 | COZZINI BROS., INC. | 7100-000 | $1,475.50 | $3,727.50 | $3,727.50 | $0.00 |
| | Clerk of | 7100-001 | $0.00 | $0.00 | $0.00 | $7.09 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | Bankruptcy Court (Claim No. 66; COZZINI BROS., INC.) | | | | | |
| 67 | Jillson Roberts | 7100-000 | $703.80 | $703.80 | $703.80 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 67; Jillson Roberts) | 7100-001 | $0.00 | $0.00 | $0.00 | $1.34 |
| 68 | BACHINGER FARMS | 7100-000 | $3,250.24 | $2,786.49 | $2,786.49 | $0.00 |
| | Clerk of Bankruptcy Court (Claim No. 68; BACHINGER FARMS) | 7100-001 | $0.00 | $0.00 | $0.00 | $5.30 |
| 69 | Glenn Gee | 7100-000 | $0.00 | $61.20 | $61.20 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 69; Glenn Gee) | 7100-001 | $0.00 | $0.00 | $0.00 | $0.12 |
| 70 | Waste Management c/o Jacquolyn E. Mills | 7100-000 | $3,912.16 | $5,586.39 | $5,586.39 | $10.63 |
| 71 | WINECONNECT, INC. | 7100-000 | $0.00 | $7,720.00 | $7,720.00 | $14.69 |
| 73 | Key Equipment Finance, Inc. | 7100-000 | $0.00 | $117,713.98 | $117,713.98 | $223.94 |
| 74 | Southern Wine & Spirits of Illinois | 7100-000 | $0.00 | $613,408.78 | $613,408.78 | $1,166.96 |
| 75 | JANI-KING OF IL | 7100-000 | $4,480.00 | $34,895.25 | $34,895.25 | $0.00 |
| | Office of the Bankruptcy Clerk (Claim No. 75; JANI-KING OF IL) | 7100-001 | $0.00 | $0.00 | $0.00 | $66.39 |
| 76 | DEPARTMENT OF THE TREASURY - IRS | 7100-000 | $0.00 | $0.00 | $0.00 | $0.00 |
| 77 | Randy Preisler | 7100-000 | $0.00 | $3,289.24 | $3,289.24 | $0.00 |
| | Clerk of Bankruptcy Court (Claim No. 77; Randy Preisler) | 7100-001 | $0.00 | $0.00 | $0.00 | $6.26 |
| 78 | SWEET MARGY CONFECTION DIVA | 7100-000 | $848.12 | $3,194.00 | $3,194.00 | $6.08 |
| 79 | INFOSOLVE, INC. | 7100-000 | $0.00 | $24,968.75 | $24,968.75 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| | Office of the Bankruptcy Clerk (Claim No. 79; INFOSOLVE, INC.) | 7100-001 | $0.00 | $0.00 | $0.00 | $47.50 |
| 80 | AJC NATURAL BEVERAGES | 7100-000 | $2,139.00 | $2,139.00 | $2,139.00 | $0.00 |
| | Clerk, US Bankruptcy Court (Claim No. 80; AJC NATURAL BEVERAGES) | 7100-001 | $0.00 | $0.00 | $0.00 | $4.07 |
| 83 | O'NEILL & GASPARDO, LLC | 7200-000 | $0.00 | $47,589.79 | $47,589.79 | $0.00 |
| 84 | Arbor Investments II QP, LP | 7200-000 | $1,662,433.44 | $1,662,433.44 | $1,662,433.44 | $0.00 |
| 85 | Arbor Investments II, LP | 7200-000 | $3,628,570.50 | $3,628,570.50 | $3,628,570.50 | $0.00 |
| 86 | Arbor Investments Management LLC | 7200-000 | $260,601.72 | $260,601.72 | $260,601.72 | $0.00 |
| 87 | ADT Security Services Inc | 7200-000 | $0.00 | $1,235.97 | $1,235.97 | $0.00 |
| 88 | ADT Security Services Inc | 7200-000 | $0.00 | $2,923.51 | $2,923.51 | $0.00 |
| 89 | POWER DISTRIBUTING LLC | 7200-000 | $0.00 | $1,020.00 | $1,020.00 | $0.00 |
| 90 | WABASH/ROOSEVELT, LLC | 7200-000 | $0.00 | $1,000,000.00 | $1,000,000.00 | $0.00 |
| 91 | Illinois Dept of Revenue, Bankruptcy Section | 7200-000 | $0.00 | $704.00 | $704.00 | $0.00 |
| | AMERICAN BOTTLING CO | 7100-000 | $10,236.46 | $0.00 | $0.00 | $0.00 |
| | B.D.I. | 7100-000 | $921.60 | $0.00 | $0.00 | $0.00 |
| | BAY BEYOND INC | 7100-000 | $73.01 | $0.00 | $0.00 | $0.00 |
| | BBQ HQ, LLC | 7100-000 | $168.00 | $0.00 | $0.00 | $0.00 |
| | BERKEL MIDWEST | 7100-000 | $570.29 | $0.00 | $0.00 | $0.00 |
| | BESAM AUTOMATED ENTRANCE SYS | 7100-000 | $1,070.84 | $0.00 | $0.00 | $0.00 |
| | BLUE PLATE | 7100-000 | $451.40 | $0.00 | $0.00 | $0.00 |
| | BLUE | 7100-000 | $835.34 | $0.00 | $0.00 | $0.00 |

| | | | | | | |
|---|---|---|---|---|---|---|
| | ROOSTER | | | | | |
| | BLUE SKY FACTORY INC | 7100-000 | $4,343.64 | $0.00 | $0.00 | $0.00 |
| | BONNECAZE & CIE WHOLESALE | 7100-000 | $1,054.96 | $0.00 | $0.00 | $0.00 |
| | BRUNKOW CHEESE CO-OP | 7100-000 | $818.61 | $0.00 | $0.00 | $0.00 |
| | CALIHAN CATERING | 7100-000 | $144.60 | $0.00 | $0.00 | $0.00 |
| | CHICAGO BEVERAGE SYSTEMS | 7100-000 | $8,819.13 | $0.00 | $0.00 | $0.00 |
| | CHICAGO CASH REGISTER | 7100-000 | $404.34 | $0.00 | $0.00 | $0.00 |
| | CHICAGO MAGAZINE | 7100-000 | $1,670.00 | $0.00 | $0.00 | $0.00 |
| | CHICAGO TRIBUNE | 7100-000 | $18,111.00 | $0.00 | $0.00 | $0.00 |
| | CHICAGO VENDOR SUPPLY | 7100-000 | $1,810.15 | $0.00 | $0.00 | $0.00 |
| | CHICAGOLAND CHAMBER OF COMMERC | 7100-000 | $990.00 | $0.00 | $0.00 | $0.00 |
| | CINTAS #769 | 7100-000 | $864.59 | $0.00 | $0.00 | $0.00 |
| | Clover Club Bottling Co. | 7100-000 | $646.25 | $0.00 | $0.00 | $0.00 |
| | COCA COLA | 7100-000 | $9,897.05 | $0.00 | $0.00 | $0.00 |
| | COMED COMPANY | 7100-000 | $276.87 | $0.00 | $0.00 | $0.00 |
| | Crown Corned Beef and Foods, Inc. | 7100-000 | $50.35 | $0.00 | $0.00 | $0.00 |
| | DAS FOODS, LLC. | 7100-000 | $793.80 | $0.00 | $0.00 | $0.00 |
| | DELUXE BUSINESS - ALL LOCATIONS | 7100-000 | $307.23 | $0.00 | $0.00 | $0.00 |
| | DEMANDWARE, INC. | 7100-000 | $40,000.00 | $0.00 | $0.00 | $0.00 |
| | DEX | 7100-000 | $8,528.73 | $0.00 | $0.00 | $0.00 |
| | DICAMILLO BAKERY | 7100-000 | $611.50 | $0.00 | $0.00 | $0.00 |
| | DIFRANCO AND ASSOCIATES, P.C. | 7100-000 | $1,920.75 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| DISTRIBUTION PLUS INC | 7100-000 | $1,004.96 | $0.00 | $0.00 | $0.00 |
| DLA PIPER US LLP | 7100-000 | $6,895.49 | $0.00 | $0.00 | $0.00 |
| Dr. Pepper Snapple Group | 7100-000 | $1,936.35 | $0.00 | $0.00 | $0.00 |
| Dram Good Books, Ltd. | 7100-000 | $493.88 | $0.00 | $0.00 | $0.00 |
| EMCOR SERVICES TEAM MECHANICAL INC. | 7100-000 | $10,287.86 | $0.00 | $0.00 | $0.00 |
| ENTERTAININ G CO. | 7100-000 | $374.25 | $0.00 | $0.00 | $0.00 |
| EPIC PRODUCTS INC | 7100-000 | $1,687.65 | $0.00 | $0.00 | $0.00 |
| EUROPEAN IMPORTS & EXPORTS | 7100-000 | $520.42 | $0.00 | $0.00 | $0.00 |
| EXPERIENCED EXTERMINATI NG CO | 7100-000 | $1,200.00 | $0.00 | $0.00 | $0.00 |
| FFE TRANSPORTAT ION SERVICES INC | 7100-000 | $586.27 | $0.00 | $0.00 | $0.00 |
| GARDA CL GREAT LAKES, INC. | 7100-000 | $2,568.68 | $0.00 | $0.00 | $0.00 |
| GARRETT REALTY & DEV, INC. | 7100-000 | $15,898.06 | $0.00 | $0.00 | $0.00 |
| GMAC | 7100-000 | $22.00 | $0.00 | $0.00 | $0.00 |
| GOODFELLAS TASTING & MERCHANDISI NG COMPA | 7100-000 | $3,081.41 | $0.00 | $0.00 | $0.00 |
| GREAT LAKE BREWING NEWS | 7100-000 | $670.00 | $0.00 | $0.00 | $0.00 |
| GSP MARKETING | 7100-000 | $16,200.00 | $0.00 | $0.00 | $0.00 |
| H&B Ham Co. | 7100-000 | $209.41 | $0.00 | $0.00 | $0.00 |
| HAROLD IMPORTS CO INC | 7100-000 | $416.16 | $0.00 | $0.00 | $0.00 |
| HAWTHORNE LLC | 7100-000 | $187,844.64 | $0.00 | $0.00 | $0.00 |
| Hungry Hill Sausage | 7100-000 | $57.31 | $0.00 | $0.00 | $0.00 |

| Company | | | | | |
|---|---|---|---|---|---|
| INFOSOLVE, INC. | 7100-000 | $24,968.75 | $0.00 | $0.00 | $0.00 |
| Interwoven | 7100-000 | $238.59 | $0.00 | $0.00 | $0.00 |
| ISOLA IMPORTS | 7100-000 | $224.75 | $0.00 | $0.00 | $0.00 |
| J & L CATERING | 7100-000 | $43.34 | $0.00 | $0.00 | $0.00 |
| J.F. AHERN CO. | 7100-000 | $925.00 | $0.00 | $0.00 | $0.00 |
| JDY MEAT | 7100-000 | $4,628.73 | $0.00 | $0.00 | $0.00 |
| JEWEL EVENTS | 7100-000 | $398.94 | $0.00 | $0.00 | $0.00 |
| JORGE MARTINEZ | 7100-000 | $151.65 | $0.00 | $0.00 | $0.00 |
| Junior League of Chicago | 7100-000 | $119.82 | $0.00 | $0.00 | $0.00 |
| KEN LEROY | 7100-000 | $737.50 | $0.00 | $0.00 | $0.00 |
| KENNEDY WEBSTER ELECTRIC CO | 7100-000 | $159.54 | $0.00 | $0.00 | $0.00 |
| KEOGH ELECTRIC INC | 7100-000 | $995.00 | $0.00 | $0.00 | $0.00 |
| KRASNY & CO | 7100-000 | $171.64 | $0.00 | $0.00 | $0.00 |
| La Pomme de Pin | 7100-000 | $145.13 | $0.00 | $0.00 | $0.00 |
| LANAC Technology Corp. | 7100-000 | $12,132.09 | $0.00 | $0.00 | $0.00 |
| LIMELIGHT CATERING | 7100-000 | $342.22 | $0.00 | $0.00 | $0.00 |
| Lincoln Park Zoological Society | 7100-000 | $101.36 | $0.00 | $0.00 | $0.00 |
| LONGBRANCH PRODUCTS | 7100-000 | $32.00 | $0.00 | $0.00 | $0.00 |
| LYONS CONSULTING GROUP INC | 7100-000 | $9,950.41 | $0.00 | $0.00 | $0.00 |
| MACKE WATER SYSTEMS INC | 7100-000 | $86.30 | $0.00 | $0.00 | $0.00 |
| METROPOLIS COFFEE COMPANY LLC | 7100-000 | $238.50 | $0.00 | $0.00 | $0.00 |
| MIDLAND CONTAINER LP | 7100-000 | $45,155.43 | $0.00 | $0.00 | $0.00 |
| MILITO'S MOBILE | 7100-000 | $993.92 | $0.00 | $0.00 | $0.00 |
| NEW IMAGE TECHNOLOGIE S, INC. | 7100-000 | $1,500.00 | $0.00 | $0.00 | $0.00 |
| Nicole Dick | 7100-000 | $745.63 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| NICOLE'S | 7100-000 | $537.94 | $0.00 | $0.00 | $0.00 |
| NORTH SHORE PRINTERS, INC. | 7100-000 | $21,266.01 | $0.00 | $0.00 | $0.00 |
| O'NEILL & GASPARDO, LLC | 7100-000 | $53,589.79 | $0.00 | $0.00 | $0.00 |
| OENOPHILIA | 7100-000 | $4,641.56 | $0.00 | $0.00 | $0.00 |
| ORKIN PEST CONTROL - LP | 7100-000 | $170.00 | $0.00 | $0.00 | $0.00 |
| Pacific Gold Marketing Inc. | 7100-000 | $522.58 | $0.00 | $0.00 | $0.00 |
| PEPSI | 7100-000 | $4,752.45 | $0.00 | $0.00 | $0.00 |
| PERSONNEL PLANNERS, INC. | 7100-000 | $1,122.00 | $0.00 | $0.00 | $0.00 |
| PETERS IMPORTS | 7100-000 | $2,016.65 | $0.00 | $0.00 | $0.00 |
| PICKENS KANE | 7100-000 | $241.91 | $0.00 | $0.00 | $0.00 |
| PIONEER PRESS | 7100-000 | $16,637.00 | $0.00 | $0.00 | $0.00 |
| PLITT CO | 7100-000 | $459.05 | $0.00 | $0.00 | $0.00 |
| POTIRONNE COMPANY, LLC | 7100-000 | $190.80 | $0.00 | $0.00 | $0.00 |
| Potters Fine Foods LLC | 7100-000 | $156.00 | $0.00 | $0.00 | $0.00 |
| POWER DISTRIBUTING LLC | 7100-000 | $477.00 | $0.00 | $0.00 | $0.00 |
| PREMIERE PLUS | 7100-000 | $2,212.00 | $0.00 | $0.00 | $0.00 |
| PROVIDENT LIFE & ACCIDENT INS CO | 7100-000 | $1,014.92 | $0.00 | $0.00 | $0.00 |
| PURCHASE POWER | 7100-000 | $2,077.28 | $0.00 | $0.00 | $0.00 |
| Rishi Tea | 7100-000 | $573.00 | $0.00 | $0.00 | $0.00 |
| RIVER VALLEY RANCH | 7100-000 | $1,395.00 | $0.00 | $0.00 | $0.00 |
| RUBINELLI INC | 7100-000 | $710.57 | $0.00 | $0.00 | $0.00 |
| RUNGE PAPER CO | 7100-000 | $2,766.59 | $0.00 | $0.00 | $0.00 |
| SNOOTH | 7100-000 | $4,500.00 | $0.00 | $0.00 | $0.00 |
| STAPLES BUSINESS ADVANTAGE | 7100-000 | $598.58 | $0.00 | $0.00 | $0.00 |
| STOLLER BEER | 7100-000 | $269.55 | $0.00 | $0.00 | $0.00 |
| SUGAR RIVER | 7100-000 | $408.00 | $0.00 | $0.00 | $0.00 |

| | | | | | |
|---|---|---|---|---|---|
| CHEESE CO | | | | | |
| SUNRISE HITEK SERVICE, INC. | 7100-000 | $500.98 | $0.00 | $0.00 | $0.00 |
| SWEET MARGY CONFECTION DIVA | 7100-000 | $2,157.00 | $0.00 | $0.00 | $0.00 |
| THAT PICKLE GUY | 7100-000 | $727.50 | $0.00 | $0.00 | $0.00 |
| THE CHICAGO CLUB | 7100-000 | $567.59 | $0.00 | $0.00 | $0.00 |
| The Great American Cheese Collection | 7100-000 | $405.90 | $0.00 | $0.00 | $0.00 |
| THE ONION | 7100-000 | $2,900.00 | $0.00 | $0.00 | $0.00 |
| TRUE FABRICATIONS | 7100-000 | $3,308.39 | $0.00 | $0.00 | $0.00 |
| TWIN ANCHOR | 7100-000 | $253.00 | $0.00 | $0.00 | $0.00 |
| U.S. Fund For UNICEF | 7100-000 | $165.91 | $0.00 | $0.00 | $0.00 |
| UNIFIRST CORP | 7100-000 | $197.27 | $0.00 | $0.00 | $0.00 |
| Urban Oven | 7100-000 | $654.80 | $0.00 | $0.00 | $0.00 |
| USPS | 7100-000 | $79.80 | $0.00 | $0.00 | $0.00 |
| VINQUIRE | 7100-000 | $2,874.95 | $0.00 | $0.00 | $0.00 |
| VIOLA IMPORTS INC | 7100-000 | $180.85 | $0.00 | $0.00 | $0.00 |
| WBBM AM | 7100-000 | $11,153.97 | $0.00 | $0.00 | $0.00 |
| WEINBAUER DISTRIBUTING - BEER | 7100-000 | $453.18 | $0.00 | $0.00 | $0.00 |
| WHITAKER & ASSOCIATES | 7100-000 | $563.90 | $0.00 | $0.00 | $0.00 |
| WINSTON & STRAWN LLP | 7100-000 | $50,629.00 | $0.00 | $0.00 | $0.00 |
| WINTERSET, INC. | 7100-000 | $500.00 | $0.00 | $0.00 | $0.00 |
| WORLD WIDE GOURMET | 7100-000 | $549.14 | $0.00 | $0.00 | $0.00 |
| WTMX-FM | 7100-000 | $6,480.00 | $0.00 | $0.00 | $0.00 |
| YELLOW PAGES UNITED | 7100-000 | $296.00 | $0.00 | $0.00 | $0.00 |
| YELLOW PAGES UNITED | 7100-000 | $296.00 | $0.00 | $0.00 | $0.00 |
| **TOTAL GENERAL UNSECURED CLAIMS** | | $7,897,993.34 | $8,785,569.73 | $8,785,569.73 | $4,148.21 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

Exhibit 8

| | |
|---|---|
| Case No.: | 09-40598 |
| Case Name: | SAM'S WINES & LIQUORS INC. |
| For the Period Ending: | 4/15/2017 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| §341(a) Meeting Date: | 12/09/2009 |
| Claims Bar Date: | 06/08/2010 |

| | 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|---|
| | Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |
| **Ref. #** | | | | | | |
| 1 | Concentration Account (MB Financial Bank, Account number 1600003362) | $7,953.20 | $7,953.20 | | $7,953.20 | FA |
| 2 | Lincoln Park Payables Account (MB Financial Bank, Account number 1600003389) | $0.00 | $0.00 | | $0.00 | FA |
| 3 | Lincoln Park Payroll Account (MB Financial Bank, Account number 1600003397) | $0.00 | $0.00 | | $0.00 | FA |
| 4 | Lincoln Park Primary Account (MB Financial Bank, Account number 1600003370) | $0.00 | $0.00 | | $0.00 | FA |
| 5 | Lincoln Park Store Payables Account (MB Financial Bank, Account number 1600003400) | $0.00 | $0.00 | | $0.00 | FA |
| 6 | account receivables over 90 Days Past Due | $42,077.64 | $42,077.64 | | $8,163.26 | FA |
| 7 | CIT Tech refund (u) | $0.00 | $668.67 | | $694.08 | FA |
| 8 | Cintas (u) | Unknown | $25.41 | | $0.00 | FA |
| 9 | Orkin, Inc. (u) | Unknown | $85.00 | | $85.00 | FA |
| 10 | Vintage Funds LLC (u) | Unknown | $1,251.38 | | $1,251.38 | FA |
| 11 | Cobra Administration Specialist (u) | Unknown | $1,477.65 | | $1,477.65 | FA |
| 12 | Cobra administration Specialist (u) | Unknown | $135.54 | | $135.54 | FA |
| 13 | Northshore Gas Company (u) | Unknown | $138.84 | | $138.84 | FA |
| 14 | Vintage Funds LLC (u) | Unknown | $2,621.78 | | $2,621.78 | FA |
| 15 | Nicor (u) | Unknown | $2,725.32 | | $2,725.32 | FA |
| 16 | Vintage Funds LLC (u) | Unknown | $2,908.37 | | $2,908.37 | FA |
| 17 | Tax Filing Service Automatic Data Processing (u) | Unknown | $320.91 | | $320.91 | FA |
| 18 | ADT Security Services (u) | Unknown | $328.77 | | $328.77 | FA |
| 19 | City of Chicago (u) | Unknown | $372.00 | | $372.00 | FA |
| 20 | IRI (u) | Unknown | $538.46 | | $538.46 | FA |
| 21 | Vision Service Plan (u) | Unknown | $73.02 | | $73.02 | FA |
| 22 | Tax Filing Service Automatic data processing (u) | Unknown | $768.70 | | $768.70 | FA |
| 23 | Preference Recoveries (u) | $0.00 | $83,500.00 | | $96,262.10 | FA |

**Asset Notes:**     Asset (all preference actions) not fully administered.  Sabaca and two citiations and defaults remain.  6.24.14 Sabaca has claimed complete defense which we dispute (demand 304k) 2 citations have not answered (AJC Beverage, 5507.69 and Garelli Wong, 10,505.54  6.25.14  Final installment of Sabaca preference compromise, 10.5.15

| | | | | | | |
|---|---|---|---|---|---|---|
| 24 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| 25 | VOID | $0.00 | $0.00 | | $0.00 | FA |
| INT | Interest Earned (u) | Unknown | Unknown | | $21.59 | FA |

| | | | | | |
|---|---|---|---|---|---|
| **TOTALS (Excluding unknown value)** | | | | **Gross Value of Remaining Assets** | |
| | $50,030.84 | $147,970.66 | | $126,839.97 | $0.00 |

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
## ASSET CASES

| Case No.: | 09-40598 | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| For the Period Ending: | 4/15/2017 | §341(a) Meeting Date: | 12/09/2009 |
| | | Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

**Major Activities affecting case closing:**

Send 7.09,get zero bal bs.  Sent from Lehman and Fox account. 8.16.16

DEPOSITED UNCLAIMED FUNDS CHECK, 56.68, with clerk.

Out of 808.39 check to clerk on 5.31.16, two creditors cashed checks in the amount of 745.63 and 6.08 on 5.27.16.  notified clerk.

I gave bk court 6.84 more than my unclaimed funds report showed.  Track it down.  Runge Paper Co. not listed on schedule of creditors.  File amended notice of deposit of unclaimed funds listing Runge.

Final report, 2.16.16 and fees 2.16.16 and 2.19.16.  Amended report of deposit of unclaimed funds, 3.31.16.

Final report filed in Court.

No taxes due (Lois West).

Accountant hired and all claim objections entered.  IDR and CIT objections withdrawn (no orders entered).  $1,250 0wed on Sabaca adversary.

Hire Lois West, accountant.

Agreed on which claims are objectionable with counsel.

Garelli Wong and Sabaca compromises approved, 3.10.15.   Examine claims re objections.

The last two adversaries( one each in 40598 and 40607) have been settled) and need to be approved.

Requested the status of each of the 2 Sabaca adversaries of Mr. Hackney.

Sent list of claims objections to be filed to Mr. Hackney and requested status on the 2 remaining Sabaca adversaries.

After reviewing the Sabaca financials and discussing them with Mr. Scalambrino, I instructed Mr. Hackney to counter at 7500.00 for each of the 2 Sabaca adversaries (one in each case).  10.31.14

Rejected an offer of 10k to settle both Sabaca adversaries (one in 09-40607) countered with 40,000.00 to settle each adversary, after reviewing defense materials with Bill Hackney. 10.1.14

Need to object to secured claims as I sold nothing secured by their collateral, claims 1, 2, 3, 4,8, 8a,  43, 43a, 59 and 59a.9.16.14

Sabaca adversary remains along with, 2 defaults in which citations have been served, AJ Beverages and Garelli & Wong. 7.21.14

| Case No.: | 09-40598 | | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| For the Period Ending: | 4/15/2017 | | | §341(a) Meeting Date: | 12/09/2009 |
| | | | | Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

Fees, interim for trustee granted  10.24.12 Sam's 642 motions to  compromise, 11.20.12

20 adversaries were filed, 10 of which have been closed. 3.13.13

Adversaries continue to be settled. 3.21.13

Review interim fee application from Mr. Hackney and review with him the outstanding adversaries and status 7.29.13

Comprehensive status to come on both Sam's files. 8.28.13

Requested status on remaining adversaries 10.9.13

There is a conference with the Sabaca (large) adversary attorney 10.10.13 and default judgments are being prepared.

The are 4 defaults that are being followed up and the two large cases against Sabaca in each of the main cases have not been settled.  The $800.00 settlment from Pepsiamericas has NOT been received.  Informed Mr. Goode 10.23.13

Status requested 12.20.13 outstanding adversaries.

Status requested of all remaining adversaries 3.4.14,  Mr. Goode no longer with frim, Mr. Hackney will provide status by  week of 3.10.14.  Court status 4.2.14

The Sabaca adversary remains in which it has claimed a complete defense, with which I disagree.  I have demanded it answer or submit an offer by 8.19.14 status.

There are two defaults, AJC Beverages and Garelli, on which citations have been served with no answers to date. 6.27.14. I project a final report by 1.15.15

Adversary status 3.6.12 10:00

file Am Bottle settlement mtn, Judge not available March re set for 4.24.12  Several adversaries settled.

Judge Barnes assigned 5.24.12

6.27.12 status continued to 8.15.12, AMerican Bottle adversary settled.  Informed counsel for defendant and requested check.

Requested status of check in Am Bottling adversary.

American Bottling adversary check deposited 9.7.12

Status and interim fees for trustee presented, fees of 10,400 granted with a 20% holdback.  Get corrected order to court.

Next status 11.14.12 with presentation of motions for default and settlement in several adversaries.  Further extensions of answer date will generally not be granted adversary defendants. 10.23.12

Object to 3 secured Ford claims.  Adversaries to be filed by mid October 2011.

20 adversaries filed 10.21.11 first status 11.30.11

Several adversaries settled. File return of summons.12.30.11

Adversaries continue to be settled.  Am Bottling return of summons filed.  File settlement motion. 2.11.12

# FORM 1
## INDIVIDUAL ESTATE PROPERTY RECORD AND REPORT
### ASSET CASES

Exhibit 8

| Case No.: | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | Date Filed (f) or Converted (c): | 10/28/2009 (f) |
| For the Period Ending: | 4/15/2017 | | §341(a) Meeting Date: | 12/09/2009 |
| | | | Claims Bar Date: | 06/08/2010 |

| 1 | 2 | 3 | 4 | 5 | 6 |
|---|---|---|---|---|---|
| Asset Description (Scheduled and Unscheduled (u) Property) | Petition/ Unscheduled Value | Estimated Net Value (Value Determined by Trustee, Less Liens, Exemptions, and Other Costs) | Property Abandoned OA =§ 554(a) abandon. | Sales/Funds Received by the Estate | Asset Fully Administered (FA) / Gross Value of Remaining Assets |

S/L expires 10.11 file preference actions.  spoke Bill Hackney 5.09.11

9.11.11 Preference letters went out 8.11.11, file preference complaints by 10.11.11.

Bill Drur's  SA analysis shoud tell us which actions are worth pursuing.  Bill Hackney has them. Deadline.

Attorney, Barbara Yong ( Goan & Christie) called her client will be a preference defendant, but she has ordinary course defnese, paid with in 30 days, on a 30 day net invoice.  She will send e-mail detail.

Attorney Yong's preference defence documents arrived, analyse before filing preference actions, she may have a defence. 1.26.2011  Send docs to Bill Hackney.

10.03.10 Lois West looking at taxl loss carry back.

Preliminary preference analysis justifies keeping case open to file adversaries. 01.04.11.

Looking at preferences and old ar's in 40598.

claims bar date, 6.8.10

There are no tax loss carrybacks available from the 2007 and 2008 tax returns. See Lois West's e-mail of 4.20.10.  Asked Chris Matsakis to look at the Sam's inventory stored at NeillNeill Cartage & Warehouse lew@neillcartage.com 708-547-7676-x3301

Appoint Mr. Metz, as collector on old ar's.

Reviewed detail on a/r s summary: 1 over 7 k, 4 over 3k all 6-10 mos old.  Send Demand letter to those 4.

IRS, agent Ms. cheryl.a.patrun@irs.gov  312-566-3191 312-566-2001x9131 called asking if we had back up to the 07 tax return for Sam' general ledger, trial balances, audited financials, prepared by Brett Moeller, of Oneill & Gaspardo, signed by David Foster, 8708-478-2900.  Sent e-mail to de 'Medici, regarding response 4.9.10.

Linda Hall, called from Neill Cartage ( Louie Neill, mgr), saying they have Sam's racking, dishwashers stored and that Neill's has a warehouseman's secured lien  8-547-7676x317 linda@neillcartage.com  5400 Proviso Drive, Berkely IL 60163

Got a call from A T & T (threatening to disrupt service to Sam's).  She would not take Tim Brink's email address to be certain she was listed.  I called back 888-312-2142 with all the Brink contact information.

Called Kim Hervey (Waste Mgmt 866-962-2287-7415x3206) wh misdirected a claim to me.

Lewie Neill, 8-547-7676x 301 Neill Cartage, 5400 Proviso Dr. Berkley IL  60163.  Provided transportation for move, 8.21.09 35 skids, none = liquor, fffe, shelving safe,racking (contactk  Mike Diekersmeir( Mary 2-867-3242)  329.00 per month.

responded to the, unsecured creditor, Deb Taylor (107. unsecured claim, cancled order) at 510-535-1040.

Joint 341 meeting set for 1.20.10 at 10:30 am

| Initial Projected Date Of Final Report (TFR): | 12/31/2011 | /s/ HORACE FOX, JR. |
| Current Projected Date Of Final Report (TFR): | 10/15/2015 | HORACE FOX, JR. |

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-40598 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
|---|---|---|---|---|---|---|---|
| 07/25/2011 | | STERLING BANK | Transfer Funds | 9999-000 | $30,543.90 | | $30,543.90 |
| 08/01/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $11.12 | $30,532.78 |
| 08/19/2011 | (23) | Mansell Group | Preference payments from Blue Sky Inc. settled prior to suit | 1241-000 | $20,645.30 | | $51,178.08 |
| 08/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $60.01 | $51,118.07 |
| 09/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $85.15 | $51,032.92 |
| 10/21/2011 | 5001 | Clerk of the Bankruptcy court | Filing fees for prefences | 2700-000 | | $5,500.00 | $45,532.92 |
| 10/24/2011 | 5001 | VOID: Clerk of the Bankruptcy court | Smith Aumendsen and trustee decided not to file three cases because they had defenses. | 2700-003 | | ($5,500.00) | $51,032.92 |
| 10/24/2011 | 5002 | Clerk Of the Bankruptcy Court | Filing fees for prefrences/ replacement check for check # 5001. Three cases had defenses | 2700-000 | | $4,750.00 | $46,282.92 |
| 10/28/2011 | (23) | Key Bank National Association | Adversary settlement for Key Equiptment authorization, settled before suit | 1241-000 | $6,954.00 | | $53,236.92 |
| 10/31/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $75.91 | $53,161.01 |
| 11/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $83.01 | $53,078.00 |
| 12/30/2011 | | Green Bank | Bank Service Fee | 2600-000 | | $85.65 | $52,992.35 |
| 01/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $85.51 | $52,906.84 |
| 02/06/2012 | 5003 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $51.10 | $52,855.74 |
| 02/07/2012 | (23) | Smith Amundsen LLC | Preference(WTMX) settlement 11-02234, WTMX | 1241-000 | $6,000.00 | | $58,855.74 |
| 02/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $86.69 | $58,769.05 |
| 03/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $97.89 | $58,671.16 |
| 04/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $88.56 | $58,582.60 |
| 05/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $94.53 | $58,488.07 |
| 06/29/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $94.38 | $58,393.69 |
| 07/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $91.19 | $58,302.50 |
| 08/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $103.18 | $58,199.32 |
| 09/07/2012 | (23) | The American Bottling Company | Adversary settlement, 11-02211 | 1241-000 | $17,068.96 | | $75,268.28 |
| 09/28/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.45 | $75,167.83 |
| | | | **SUBTOTALS** | | $81,212.16 | $6,044.33 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 2                    Exhibit 9

| Case No. | 09-40598 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 10/25/2012 | 5004 | Horace Fox, Jr. | Trustee Compensation paying 80% of the fees awarded. Order awarding fees-Docket # 130 | 2100-000 | | $8,336.00 | $66,831.83 |
| 10/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $118.69 | $66,713.14 |
| 11/30/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $111.12 | $66,602.02 |
| 12/31/2012 | | Green Bank | Bank Service Fee | 2600-000 | | $100.54 | $66,501.48 |
| 01/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $107.31 | $66,394.17 |
| 02/05/2013 | 5005 | International Sureties, Ltd. | Bond Payment | 2300-000 | | $78.76 | $66,315.41 |
| 02/25/2013 | (23) | Infosolve, Inc. | Adversary settlement # 11-02204 | 1241-000 | $5,000.00 | | $71,315.41 |
| 02/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $97.48 | $71,217.93 |
| 03/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $114.92 | $71,103.01 |
| 04/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $111.03 | $70,991.98 |
| 05/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $121.95 | $70,870.03 |
| 06/28/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $103.29 | $70,766.74 |
| 07/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $114.19 | $70,652.55 |
| 08/29/2013 | (23) | Dex One Service, Inc. | Adversary Settlement 11-2199 | 1241-000 | $3,122.27 | | $73,774.82 |
| 08/29/2013 | (23) | Knox and Schneider, Inc. | Adversary Settlement # 11-2217 | 1241-000 | $3,313.68 | | $77,088.50 |
| 08/29/2013 | (23) | North Shore Printers, Inc. | Adversay Settlement # 11-2223 | 1241-000 | $5,000.00 | | $82,088.50 |
| 08/29/2013 | (23) | Central Beverage Co. | Adversary Settlement #11-2193 | 1241-000 | $1,600.00 | | $83,688.50 |
| 08/29/2013 | (23) | Janiking Opportunity Franchising, Inc. | Adversary Settlement #11-02214 | 1241-000 | $1,995.00 | | $85,683.50 |
| 08/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $124.49 | $85,559.01 |
| 09/16/2013 | 5006 | William Hackney & Smith Aumundson | Professional fees paid to Smith Aumundson order entered 9/13/13 doc # 167 | 3210-000 | | $40,000.00 | $45,559.01 |
| 09/16/2013 | 5006 | William Hackney & Smith Aumundson | This check was voided because the spelling of the payee was incorrect. It couldnt be changed and re-printed because it was printed once. | 3210-003 | | ($40,000.00) | $85,559.01 |
| 09/16/2013 | 5007 | William Hackney and Smith Amundsen LLC | Professional fees paid to Smith Amundsen order entered 9/13/13 doc # 167 | 3210-000 | | $40,000.00 | $45,559.01 |
| 09/18/2013 | (23) | Lyons Consulting Group, LLC | Settlement (Lyon's) adversary #11-02221 | 1241-000 | $3,900.00 | | $49,459.01 |
| 09/25/2013 | (23) | Postiglione, Inc. dba La Mozarella | Preference La Mozarella)  for adversary # 11-02219 | 1241-000 | $650.00 | | $50,109.01 |
| | | | **SUBTOTALS** | | $24,580.95 | $49,639.77 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-40598 | | | **Trustee Name:** | Horace Fox, Jr. | |
| **Case Name:** | SAM'S WINES & LIQUORS INC. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***8071 | | | **Checking Acct #:** | ******9801 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 10/28/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/15/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 09/30/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $98.02 | $50,010.99 |
| 10/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $80.70 | $49,930.29 |
| 11/29/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $80.57 | $49,849.72 |
| 12/31/2013 | | Green Bank | Bank Service Fee | 2600-000 | | $77.84 | $49,771.88 |
| 01/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $85.49 | $49,686.39 |
| 02/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $72.41 | $49,613.98 |
| 03/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $74.89 | $49,539.09 |
| 04/01/2014 | 5008 | INTERNATIONAL SURETIES LTD | Bond Payment | 2300-000 | | $42.14 | $49,496.95 |
| 04/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $77.31 | $49,419.64 |
| 05/01/2014 | (23) | Waste Management | Adversary settlement for Adversary # 11-02232 | 1241-000 | $5,633.73 | | $55,053.37 |
| 05/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $90.53 | $54,962.84 |
| 06/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $82.97 | $54,879.87 |
| 07/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $88.55 | $54,791.32 |
| 08/29/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $91.26 | $54,700.06 |
| 09/30/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $82.57 | $54,617.49 |
| 10/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $93.82 | $54,523.67 |
| 11/28/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $79.47 | $54,444.20 |
| 12/31/2014 | | Green Bank | Bank Service Fee | 2600-000 | | $87.85 | $54,356.35 |
| 01/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $90.54 | $54,265.81 |
| 02/26/2015 | 5009 | Arthur B. Levine Company | Bond Payment | 2300-000 | | $43.11 | $54,222.70 |
| 02/27/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $79.09 | $54,143.61 |
| 03/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $84.59 | $54,059.02 |
| 04/14/2015 | (23) | Sabaca Beverage Group, Inc. | Settlement agreement- $1,250.00 shall be paid on or before the thirtieth day of each subsequent month for the next 5 months, or until Sabaca has paid the Trustee a total of $7500.00. | 1241-000 | $1,250.00 | | $55,309.02 |
| 04/21/2015 | (23) | Accounting Principals | Preference / Fraudulent Transfer Litigation | 1241-000 | $7,879.16 | | $63,188.18 |
| 04/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $89.15 | $63,099.03 |
| | | | **SUBTOTALS** | | $14,762.89 | $1,772.87 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| **Case No.** | 09-40598 |
| **Case Name:** | SAM'S WINES & LIQUORS INC. |
| **Primary Taxpayer ID #:** | **-***8071 |
| **Co-Debtor Taxpayer ID #:** | |
| **For Period Beginning:** | 10/28/2009 |
| **For Period Ending:** | 4/15/2017 |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******9801 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/29/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $101.82 | $62,997.21 |
| 06/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $98.37 | $62,898.84 |
| 07/24/2015 | (23) | Smith Amundsen LLC/Sabaca | 6250/7500 toward settlement figure | 1241-000 | $5,000.00 | | $67,898.84 |
| 07/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $109.87 | $67,788.97 |
| 08/31/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $102.33 | $67,686.64 |
| 09/30/2015 | | Green Bank | Bank Service Fee | 2600-000 | | $105.70 | $67,580.94 |
| 10/05/2015 | (23) | Smith Amundsen/Sabaca adversary | final installment of 7500 Sabaca compromise | 1241-000 | $1,250.00 | | $68,830.94 |
| 03/04/2016 | 5010 | Lois West | Final Account Number: ; Claim #: ; Dividend: 0.00; Amount Allowed: 5.50; Notes: ; Account Number: ; Distribution Dividend: {$v | 3420-000 | | $5.50 | $68,825.44 |
| 03/04/2016 | 5011 | LOIS WEST | Final Account Number: ; Claim #: ; Dividend: 5.44; Amount Allowed: 3,750.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 3410-000 | | $3,750.00 | $65,075.44 |
| 03/04/2016 | 5012 | William Hackney and Smith Amundson LLC | Final Account Number: ; Claim #: ; Dividend: 11.92; Amount Allowed: 8,210.41; Notes: ; Account Number: ; Distribution Dividend: {$v | 3220-000 | | $8,210.41 | $56,865.03 |
| 03/04/2016 | 5013 | William Hackney and Smith Amundson LLC | Final Account Number: ; Claim #: ; Dividend: 67.14; Amount Allowed: 86,218.10; Notes: ; Account Number: ; Distribution Dividend: {$v | 3210-000 | | $46,218.10 | $10,646.93 |
| 03/04/2016 | 5014 | Horace Fox | Trustee Compensation | 2100-000 | | $1,256.00 | $9,390.93 |
| 03/04/2016 | 5015 | Debbie L. King-Harris | Final Account Number: ; Claim #: 58; Dividend: 2.32; Amount Allowed: 1,600.00; Notes: ; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,600.00 | $7,790.93 |
| 03/04/2016 | 5016 | Tim Guimond | Final Account Number: ; Claim #: 65; Dividend: 2.42; Amount Allowed: 1,670.55; Notes: ; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,670.55 | $6,120.38 |
| 03/04/2016 | 5017 | Jonathan Burdick | Final Account Number: ; Claim #: 72; Dividend: 1.52; Amount Allowed: 1,050.48; Notes: ; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $1,050.48 | $5,069.90 |
| | | | **SUBTOTALS** | | $6,250.00 | $64,279.13 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

Page No: 5                     Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Primary Taxpayer ID #: | **-***8071 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/28/2009 | |
| For Period Ending: | 4/15/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. | |
| Bank Name: | Green Bank | |
| Checking Acct #: | ******9801 | |
| Account Title: | DDA | |
| Blanket bond (per case limit): | $5,000,000.00 | |
| Separate bond (if applicable): | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5018 | Roger Hartmuller | Final  Account Number: ; Claim #: 81; Dividend: 0.19; Amount Allowed: 137.02;  Notes: ; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $137.02 | $4,932.88 |
| 03/04/2016 | 5019 | Nicole Dick | Final  Account Number: ; Claim #: 82; Dividend: 1.08; Amount Allowed: 745.63;  Notes:  May be priority if former employee,; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $745.63 | $4,187.25 |
| 03/04/2016 | 5020 | Illinois Dept., of Revenue, Bankruptcy Section | Final  Account Number: ; Claim #: 91; Dividend: 0.05; Amount Allowed: 39.04;  Notes: Late filed priority claim for  taxes or penalties (pre- petition) objection filed and withdrawn.; Account Number: ; Distribution Dividend: {$v | 5800-000 | | $39.04 | $4,148.21 |
| | | | **SUBTOTALS** | | $0.00 | $921.69 | |

Exhibit 9

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5021 | Clerk, US Bankruptcy Court | Small Dividends | | * | | $47.72 | $4,100.49 |
| | | | Claim Amount | $(2.43) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.41) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.36) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.99) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.13) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.12) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(4.25) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.34) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.13) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.55) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(1.45) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.87) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.30) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.75) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(1.08) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.91) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.80) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.50) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(1.18) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.43) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.76) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.25) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.18) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(3.41) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.38) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.21) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.95) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(0.61) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount | $(2.05) | 7100-001 | | | $4,100.49 |
| | | | **SUBTOTALS** | | | $0.00 | $47.72 | |

FORM 2

Page No: 7          Exhibit 9

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | |
|---|---|---|
| **Case No.** | 09-40598 | |
| **Case Name:** | SAM'S WINES & LIQUORS INC. | |
| **Primary Taxpayer ID #:** | **-***8071 | |
| **Co-Debtor Taxpayer ID #:** | | |
| **For Period Beginning:** | 10/28/2009 | |
| **For Period Ending:** | 4/15/2017 | |

| | |
|---|---|
| **Trustee Name:** | Horace Fox, Jr. |
| **Bank Name:** | Green Bank |
| **Checking Acct #:** | ******9801 |
| **Account Title:** | DDA |
| **Blanket bond (per case limit):** | $5,000,000.00 |
| **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | Claim Amount $(1.94) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount $(0.41) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount $(2.31) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount $(1.34) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount $(0.12) | 7100-001 | | | $4,100.49 |
| | | | Claim Amount $(4.07) | 7100-001 | | | $4,100.49 |
| 03/04/2016 | 5022 | Ford Motor Credit Company LLC | Final  Account Number: ; Claim #: 2; Dividend: 0.05; Amount Allowed: 20,117.01;  Notes:  Disallowed as secured, allowed as unsec. 8.26.15; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $38.27 | $4,062.22 |
| 03/04/2016 | 5023 | Ford Motor Credit Company LLC | Final  Account Number: ; Claim #: 3; Dividend: 0.03; Amount Allowed: 14,210.07;  Notes:  Object, not secured (no collateral secured by mortgage sold).; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $27.03 | $4,035.19 |
| 03/04/2016 | 5024 | Ford Motor Credit Company LLC | Final  Account Number: ; Claim #: 4; Dividend: 0.03; Amount Allowed: 11,826.02;  Notes:  Object, not secured (no collateral secured by mortgage sold).; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $22.50 | $4,012.69 |
| 03/04/2016 | 5025 | NATIONWIDE ADVERTISING SPECIALTY CO. | Final  Account Number: ; Claim #: 6; Dividend: 0.00; Amount Allowed: 3,307.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.28 | $4,006.41 |
| 03/04/2016 | 5026 | CIT Communications Finance Corporation | Final  Account Number: ; Claim #: 8; Dividend: 0.18; Amount Allowed: 67,365.01;  Notes:  object, not secured. no collateral secured by mortgage administered./ Objection withdrawn due to amendment of claim to unsecured,  claim 8-2, on 8.25.15; Account Numb | 7100-000 | | $128.16 | $3,878.25 |
| 03/04/2016 | 5027 | FedEx Cust Info Svcs | Final  Account Number: ; Claim #: 9; Dividend: 0.02; Amount Allowed: 8,945.82;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $17.02 | $3,861.23 |
| | | | **SUBTOTALS** | | $0.00 | $239.26 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5028 | WABASH/ROOSEVELT, LLC | Final  Account Number: ; Claim #: 11; Dividend: 2.76; Amount Allowed: 1,000,000.00;  Notes:  (11-1) Corporate guaranty; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $1,902.42 | $1,958.81 |
| 03/04/2016 | 5029 | ADVANCED MESSENGER SERVICE INC | Final  Account Number: ; Claim #: 15; Dividend: 0.01; Amount Allowed: 5,555.30;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $10.57 | $1,948.24 |
| 03/04/2016 | 5030 | RUNGE PAPER CO | Final  Account Number: ; Claim #: 17; Dividend: 0.00; Amount Allowed: 3,615.90;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.88 | $1,941.36 |
| 03/04/2016 | 5031 | NORTH SHORE PRINTERS, INC. | Final  Account Number: ; Claim #: 18; Dividend: 0.05; Amount Allowed: 21,266.58;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $40.46 | $1,900.90 |
| 03/04/2016 | 5032 | THE HOME CITY ICE CO. | Final  Account Number: ; Claim #: 20; Dividend: 0.03; Amount Allowed: 12,255.35;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $23.31 | $1,877.59 |
| 03/04/2016 | 5033 | MODERN LUXURY, LLC | Final  Account Number: ; Claim #: 28; Dividend: 0.02; Amount Allowed: 10,110.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $19.23 | $1,858.36 |
| 03/04/2016 | 5034 | PIONEER PRESS | Final  Account Number: ; Claim #: 30; Dividend: 0.03; Amount Allowed: 13,581.00;  Notes:  object, not a priority, just nonpayment of newspaper ads.; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $25.84 | $1,832.52 |
| 03/04/2016 | 5035 | C.E. ZUERCHER & CO INC | Final  Account Number: ; Claim #: 33; Dividend: 0.01; Amount Allowed: 4,761.86;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $9.06 | $1,823.46 |
| 03/04/2016 | 5036 | CHICAGO MESSENGER SERVICE, INC. | Final  Account Number: ; Claim #: 34; Dividend: 0.07; Amount Allowed: 26,963.53;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $51.30 | $1,772.16 |
| | | | **SUBTOTALS** | | $0.00 | $2,089.07 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5037 | STATEWIDE INVESTIGATIVE SERVICES, INC. | Final Account Number: ; Claim #: 36; Dividend: 0.03; Amount Allowed: 13,427.65; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $25.55 | $1,746.61 |
| 03/04/2016 | 5038 | HEARTLAND PAYMENT SYSTEMS | Final Account Number: ; Claim #: 39; Dividend: 0.00; Amount Allowed: 3,483.31; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.63 | $1,739.98 |
| 03/04/2016 | 5039 | CENTRAL DIST | Final Account Number: ; Claim #: 40; Dividend: 0.01; Amount Allowed: 6,397.71; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $12.17 | $1,727.81 |
| 03/04/2016 | 5040 | COLLINS BROTHERS | Final Account Number: ; Claim #: 41; Dividend: 0.02; Amount Allowed: 8,785.75; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $16.71 | $1,711.10 |
| 03/04/2016 | 5041 | KNOX & SCHNEIDER INC. | Final Account Number: ; Claim #: 42; Dividend: 0.00; Amount Allowed: 3,139.22; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $5.97 | $1,705.13 |
| 03/04/2016 | 5042 | EUROPEAN IMPORTS | Final Account Number: ; Claim #: 45; Dividend: 0.04; Amount Allowed: 17,334.96; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $32.98 | $1,672.15 |
| 03/04/2016 | 5043 | THE VINUM CORPORATION | Final Account Number: ; Claim #: 46; Dividend: 0.02; Amount Allowed: 9,982.70; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $18.99 | $1,653.16 |
| 03/04/2016 | 5044 | Accelerated Technology Solutions Corpora | Final Account Number: ; Claim #: 50; Dividend: 0.03; Amount Allowed: 12,000.00; Notes: (50-1) Monthly Technology Support Services Provided; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $22.83 | $1,630.33 |
| 03/04/2016 | 5045 | LE CREUSET OF AMERICA | Final Account Number: ; Claim #: 51; Dividend: 0.00; Amount Allowed: 3,527.69; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.71 | $1,623.62 |
| 03/04/2016 | 5046 | THE VINUM CORPORATION | Final Account Number: ; Claim #: 53; Dividend: 0.02; Amount Allowed: 9,982.70; Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $18.99 | $1,604.63 |
| | | | **SUBTOTALS** | | $0.00 | $167.53 | |

FORM 2

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5047 | LA MUZZARELLA | Final  Account Number: ; Claim #: 57; Dividend: 0.01;  Amount Allowed: 6,919.56;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $13.16 | $1,591.47 |
| 03/04/2016 | 5048 | Pioneer Press | Final  Account Number: ; Claim #: 59; Dividend: 0.00;  Amount Allowed: 3,106.00;  Notes:  Object, newspaper  debt is claimed to be priority (507 wages, salaries.  commissions earned w/l 180 days of filing, 1.28.09) in  amount of 3106.00, for services rendered | 7100-000 | | $5.91 | $1,585.56 |
| 03/04/2016 | 5049 | Pitney Bowes Inc | Final  Account Number: ; Claim #: 61; Dividend: 0.01;  Amount Allowed: 7,147.01;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $13.60 | $1,571.96 |
| 03/04/2016 | 5050 | SIEGEL MOSES & SCHOENSTADT PC | Final  Account Number: ; Claim #: 62; Dividend: 0.02;  Amount Allowed: 9,000.00;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $17.12 | $1,554.84 |
| 03/04/2016 | 5051 | COZZINI BROS., INC. | Final  Account Number: ; Claim #: 66; Dividend: 0.01;  Amount Allowed: 3,727.50;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-003 | | $7.09 | $1,547.75 |
| 03/04/2016 | 5052 | BACHINGER FARMS | Final  Account Number: ; Claim #: 68; Dividend: 0.00;  Amount Allowed: 2,786.49;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $5.30 | $1,542.45 |
| 03/04/2016 | 5053 | Waste Management c/o Jacquolyn E. Mills | Final  Account Number: ; Claim #: 70; Dividend: 0.01;  Amount Allowed: 5,586.39;  Notes:  (70-1) Invoices for  services prior to bankruptcy; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $10.63 | $1,531.82 |
| 03/04/2016 | 5054 | WINECONNECT, INC. | Final  Account Number: ; Claim #: 71; Dividend: 0.02;  Amount Allowed: 7,720.00;  Notes: ; Account Number: ;  Distribution Dividend: {$v | 7100-000 | | $14.69 | $1,517.13 |
| 03/04/2016 | 5055 | Key Equipment Finance, Inc. | Final  Account Number: ; Claim #: 73; Dividend: 0.32;  Amount Allowed: 117,713.98;  Notes: ; Account  Number: ; Distribution Dividend: {$v | 7100-000 | | $223.94 | $1,293.19 |
| | | | SUBTOTALS | | $0.00 | $311.44 | |

# FORM 2

## CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/04/2016 | 5056 | Southern Wine & Spirits of Illinois | Final  Account Number: ; Claim #: 74; Dividend: 1.69; Amount Allowed: 613,408.78;  Notes:  (74-1) Goods Sold; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $1,166.96 | $126.23 |
| 03/04/2016 | 5057 | JANI-KING OF IL | Final  Account Number: ; Claim #: 75; Dividend: 0.09; Amount Allowed: 34,895.25;  Notes:  (75-1) Services Performed and Breach of Contract; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $66.39 | $59.84 |
| 03/04/2016 | 5058 | Randy Preisler | Final  Account Number: ; Claim #: 77; Dividend: 0.00; Amount Allowed: 3,289.24;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.26 | $53.58 |
| 03/04/2016 | 5059 | SWEET MARGY CONFECTION DIVA | Final  Account Number: ; Claim #: 78; Dividend: 0.00; Amount Allowed: 3,194.00;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $6.08 | $47.50 |
| 03/04/2016 | 5060 | INFOSOLVE, INC. | Final  Account Number: ; Claim #: 79; Dividend: 0.06; Amount Allowed: 24,968.75;  Notes: ; Account Number: ; Distribution Dividend: {$v | 7100-000 | | $47.50 | $0.00 |
| 03/31/2016 | 5022 | STOP PAYMENT: Ford Motor Credit Company LLC | Stop Payment for Check# 5022 | 7100-004 | | ($38.27) | $38.27 |
| 03/31/2016 | 5023 | STOP PAYMENT: Ford Motor Credit Company LLC | Stop Payment for Check# 5023 | 7100-004 | | ($27.03) | $65.30 |
| 03/31/2016 | 5024 | STOP PAYMENT: Ford Motor Credit Company LLC | Stop Payment for Check# 5024 | 7100-004 | | ($22.50) | $87.80 |
| 03/31/2016 | 5030 | STOP PAYMENT: RUNGE PAPER CO | Stop Payment for Check# 5030 | 7100-004 | | ($6.88) | $94.68 |
| 03/31/2016 | 5034 | STOP PAYMENT: PIONEER PRESS | Stop Payment for Check# 5034 | 7100-004 | | ($25.84) | $120.52 |
| 03/31/2016 | 5042 | STOP PAYMENT: EUROPEAN IMPORTS | Stop Payment for Check# 5042 | 7100-004 | | ($32.98) | $153.50 |
| 03/31/2016 | 5044 | STOP PAYMENT: Accelerated Technology Solutions Corpora | Stop Payment for Check# 5044 | 7100-004 | | ($22.83) | $176.33 |
| 03/31/2016 | 5045 | STOP PAYMENT: LE CREUSET OF AMERICA | Stop Payment for Check# 5045 | 7100-004 | | ($6.71) | $183.04 |
| 03/31/2016 | 5048 | STOP PAYMENT: Pioneer Press | Stop Payment for Check# 5048 | 7100-004 | | ($5.91) | $188.95 |
| | | | SUBTOTALS | | $0.00 | $1,104.24 | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| Case No. | 09-40598 | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/31/2016 | 5050 | STOP PAYMENT: SIEGEL MOSES & SCHOENSTADT PC | Stop Payment for Check# 5050 | | 7100-004 | | ($17.12) | $206.07 |
| 03/31/2016 | 5057 | STOP PAYMENT: JANI-KING OF IL | Stop Payment for Check# 5057 | | 7100-004 | | ($66.39) | $272.46 |
| 03/31/2016 | 5060 | STOP PAYMENT: INFOSOLVE, INC. | Stop Payment for Check# 5060 | | 7100-004 | | ($47.50) | $319.96 |
| 03/31/2016 | 5037 | STOP PAYMENT: STATEWIDE INVESTIGATIVE SERVICES, INC. | Stop Payment for Check# 5037 | | 7100-004 | | ($25.55) | $345.51 |
| 03/31/2016 | 5061 | Office of the Bankruptcy Clerk | Unclaimed Funds | | * | | $319.96 | $25.55 |
| | | | Claim Amount | $(38.27) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(27.03) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(22.50) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(6.88) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(25.84) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(32.98) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(22.83) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(6.71) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(5.91) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(17.12) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(66.39) | 7100-001 | | | $25.55 |
| | | | Claim Amount | $(47.50) | 7100-001 | | | $25.55 |
| 03/31/2016 | 5062 | Office of the Bankruptcy Clerk | Unclaimed Funds | | 7100-001 | | $25.55 | $0.00 |
| 05/28/2016 | 5019 | Nicole Dick | Void of Check# 5019 | | 5800-003 | | ($745.63) | $745.63 |
| 05/28/2016 | 5033 | MODERN LUXURY, LLC | Void of Check# 5033 | | 7100-003 | | ($19.23) | $764.86 |
| 05/28/2016 | 5038 | HEARTLAND PAYMENT SYSTEMS | Void of Check# 5038 | | 7100-003 | | ($6.63) | $771.49 |
| 05/28/2016 | 5039 | CENTRAL DIST | Void of Check# 5039 | | 7100-003 | | ($12.17) | $783.66 |
| 05/28/2016 | 5051 | COZZINI BROS., INC. | Void of Check# 5051 | | 7100-003 | | ($7.09) | $790.75 |
| 05/28/2016 | 5052 | BACHINGER FARMS | Void of Check# 5052 | | 7100-003 | | ($5.30) | $796.05 |
| 05/28/2016 | 5058 | Randy Preisler | Void of Check# 5058 | | 7100-003 | | ($6.26) | $802.31 |
| 05/28/2016 | 5059 | SWEET MARGY CONFECTION DIVA | Void of Check# 5059 | | 7100-003 | | ($6.08) | $808.39 |
| | | | | **SUBTOTALS** | | $0.00 | ($619.44) | |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 13     Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Primary Taxpayer ID #: | **-***8071 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/28/2009 | |
| For Period Ending: | 4/15/2017 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | Green Bank |
| Checking Acct #: | ******9801 |
| Account Title: | DDA |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/28/2016 | 5063 | Office of the Bankruptcy Clerk | Unclaimed Funds | * | | $808.39 | $0.00 |
| | | | Claim Amount                           $(745.63) | 5800-001 | | | $0.00 |
| | | | Claim Amount                           $(19.23) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(6.63) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(12.17) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(7.09) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(5.30) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(6.26) | 7100-001 | | | $0.00 |
| | | | Claim Amount                           $(6.08) | 7100-001 | | | $0.00 |
| 06/08/2016 | | Nicole Dick | check 5019, 745.63 cleared on day I wrote check to clerk. this entry reverses void made 5.28.16 | 5800-000 | | $745.63 | ($745.63) |
| 06/08/2016 | | SWEET MARGY CONFECTION DIVA | check 5059 cleared on 5.27.16 the day before I wrote check to clerk.  This transaction reverses void made 5.28.16 | 7100-000 | | $6.08 | ($751.71) |
| 06/08/2016 | 5063 | STOP PAYMENT: Office of the Bankruptcy Clerk | Unclaimed Funds | * | | ($808.39) | $56.68 |
| | | | Claim Amount                           $745.63 | 5800-004 | | | $56.68 |
| | | | Claim Amount                           $19.23 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $6.63 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $12.17 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $7.09 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $5.30 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $6.26 | 7100-004 | | | $56.68 |
| | | | Claim Amount                           $6.08 | 7100-004 | | | $56.68 |
| 06/08/2016 | 5064 | Clerk US Bankruptcy Court | check to creditor, in amount of 745.63 cashed same day I wrote check to clerk | 7100-000 | | $56.68 | $0.00 |
| | | | **SUBTOTALS** | | $0.00 | $808.39 | |

FORM 2

Page No: 14         Exhibit 9

CASH RECEIPTS AND DISBURSEMENTS RECORD

| Case No. | 09-40598 | | Trustee Name: | Horace Fox, Jr. |
|---|---|---|---|---|
| Case Name: | SAM'S WINES & LIQUORS INC. | | Bank Name: | Green Bank |
| Primary Taxpayer ID #: | **-***8071 | | Checking Acct #: | ******9801 |
| Co-Debtor Taxpayer ID #: | | | Account Title: | DDA |
| For Period Beginning: | 10/28/2009 | | Blanket bond (per case limit): | $5,000,000.00 |
| For Period Ending: | 4/15/2017 | | Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 06/08/2016 | 5064 | VOID: Clerk US Bankruptcy Court | duplicate | * | | ($56.68) | $56.68 |
| | | | $19.23 | 7100-003 | | | $56.68 |
| | | | $6.63 | 7100-003 | | | $56.68 |
| | | | $12.17 | 7100-003 | | | $56.68 |
| | | | $7.09 | 7100-003 | | | $56.68 |
| | | | $5.30 | 7100-003 | | | $56.68 |
| | | | $6.26 | 7100-003 | | | $56.68 |
| 06/08/2016 | 5065 | Clerk of Bankruptcy Court | 2 checks cleared on 5.27.16 (6.08 and 745.63) the day before I wrote the unclaimed funds check to the clerk in the amount of 808.39 | * | | $56.68 | $0.00 |
| | | | $(19.23) | 7100-001 | | | $0.00 |
| | | | $(6.63) | 7100-001 | | | $0.00 |
| | | | $(12.17) | 7100-001 | | | $0.00 |
| | | | $(7.09) | 7100-001 | | | $0.00 |
| | | | $(5.30) | 7100-001 | | | $0.00 |
| | | | $(6.26) | 7100-001 | | | $0.00 |
| 08/17/2016 | | COZZINI BROS., INC. | 5051 cleared bank on 6.1316 this entry reverses void made 5.28.16 | 7100-000 | | $7.09 | ($7.09) |
| 08/17/2016 | | BETH A LEHMAN | 5051 voided, but cleared bank and check to clerk on 6.8.16 # 5064 that included 7.09 allocation to correct issue i am depositing 7.09 to make bank balance zero. | 7100-000 | | ($7.09) | $0.00 |
| | | | | SUBTOTALS | $0.00 | $0.00 | |

Exhibit 9

## FORM 2

### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-40598 | | | **Trustee Name:** | Horace Fox, Jr. | |
| **Case Name:** | SAM'S WINES & LIQUORS INC. | | | **Bank Name:** | Green Bank | |
| **Primary Taxpayer ID #:** | **-***8071 | | | **Checking Acct #:** | ******9801 | |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | DDA | |
| **For Period Beginning:** | 10/28/2009 | | | **Blanket bond (per case limit):** | $5,000,000.00 | |
| **For Period Ending:** | 4/15/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | **TOTALS:** | | | $126,806.00 | $126,806.00 | $0.00 |
| | | **Less: Bank transfers/CDs** | | | $30,543.90 | $0.00 | |
| | | **Subtotal** | | | $96,262.10 | $126,806.00 | |
| | | **Less: Payments to debtors** | | | $0.00 | $0.00 | |
| | | **Net** | | | $96,262.10 | $126,806.00 | |

| For the period of 10/28/2009 to 4/15/2017 | | For the entire history of the account between 07/25/2011 to 4/15/2017 | |
|---|---|---|---|
| Total Compensable Receipts: | $96,262.10 | Total Compensable Receipts: | $96,262.10 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $96,262.10 | Total Comp/Non Comp Receipts: | $96,262.10 |
| Total Internal/Transfer Receipts: | $30,543.90 | Total Internal/Transfer Receipts: | $30,543.90 |
| | | | |
| Total Compensable Disbursements: | $126,806.00 | Total Compensable Disbursements: | $126,806.00 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $126,806.00 | Total Comp/Non Comp Disbursements: | $126,806.00 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

Page No: 16          Exhibit 9

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | | | | |
|---|---|---|---|---|---|---|
| **Case No.** | 09-40598 | | | **Trustee Name:** | | Horace Fox, Jr. |
| **Case Name:** | SAM'S WINES & LIQUORS INC. | | | **Bank Name:** | | STERLING BANK |
| **Primary Taxpayer ID #:** | **-***8071 | | | **Checking Acct #:** | | ******0598 |
| **Co-Debtor Taxpayer ID #:** | | | | **Account Title:** | | |
| **For Period Beginning:** | 10/28/2009 | | | **Blanket bond (per case limit):** | | $5,000,000.00 |
| **For Period Ending:** | 4/15/2017 | | | **Separate bond (if applicable):** | | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 03/02/2011 | | Transfer From # ******0598 | Transfer For Bond Payment | 9999-000 | $27.15 | | $27.15 |
| 03/02/2011 | 2 | International Sureties, Ltd. | Bond Payment - No. 01-6026455 | 2300-000 | | $27.15 | $0.00 |

| | | | |
|---|---|---|---|
| **TOTALS:** | $27.15 | $27.15 | $0.00 |
| **Less: Bank transfers/CDs** | $27.15 | $0.00 | |
| **Subtotal** | $0.00 | $27.15 | |
| **Less: Payments to debtors** | $0.00 | $0.00 | |
| **Net** | $0.00 | $27.15 | |

| For the period of **10/28/2009** to **4/15/2017** | | For the entire history of the account between **02/17/2011** to **4/15/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $0.00 | Total Compensable Receipts: | $0.00 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $0.00 | Total Comp/Non Comp Receipts: | $0.00 |
| Total Internal/Transfer Receipts: | $27.15 | Total Internal/Transfer Receipts: | $27.15 |
| | | | |
| Total Compensable Disbursements: | $27.15 | Total Compensable Disbursements: | $27.15 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $27.15 | Total Comp/Non Comp Disbursements: | $27.15 |
| Total Internal/Transfer Disbursements: | $0.00 | Total Internal/Transfer Disbursements: | $0.00 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Primary Taxpayer ID #: | **-***8071 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/28/2009 | |
| For Period Ending: | 4/15/2017 | |

| | | |
|---|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******0598 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 11/09/2009 | (1) | mb finacial | liquidation of bank account | 1121-000 | $7,953.20 | | $7,953.20 |
| 11/30/2009 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $0.21 | | $7,953.41 |
| 12/31/2009 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $0.34 | | $7,953.75 |
| 01/22/2010 | (7) | Cit Technology Financing Sevices, Inc. | Refund check overpayment on leases. | 1229-000 | $668.67 | | $8,622.42 |
| 01/22/2010 | (7) | Cintas | Accounts Recievables/Refund | 1229-000 | $25.41 | | $8,647.83 |
| 01/22/2010 | (9) | Orkin, Inc. | Accounts Recievables. Orkin | 1221-000 | $85.00 | | $8,732.83 |
| 01/29/2010 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $0.34 | | $8,733.17 |
| 02/26/2010 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $0.33 | | $8,733.50 |
| 03/01/2010 | (10) | Vintage Funds LLC | Account Recievables | 1221-000 | $1,251.38 | | $9,984.88 |
| 03/01/2010 | (11) | Cobra Administration Specialist | Chase Trust Account Cobra Premiums | 1221-000 | $1,477.65 | | $11,462.53 |
| 03/01/2010 | (12) | Cobra administration Specialist | Chase Trust Account/ Cobra Premiums | 1221-000 | $135.54 | | $11,598.07 |
| 03/01/2010 | (13) | Northshore Gas Company | Refund Final bill for Skokie Valley Rd | 1221-000 | $138.84 | | $11,736.91 |
| 03/01/2010 | (14) | Vintage Funds LLC | Accounts Recievables. | 1221-000 | $2,621.78 | | $14,358.69 |
| 03/01/2010 | (15) | Nicor | Refund/Account Recievable | 1221-000 | $2,725.32 | | $17,084.01 |
| 03/01/2010 | (16) | Vintage Funds LLC | Account Recievables | 1221-000 | $2,908.37 | | $19,992.38 |
| 03/01/2010 | (17) | Tax Filing Service Automatic Data Processing | Refund for an ADP check that was payable to Carrie Wachendorf. Check issued more then 180 days ago and is no longer negotiable. | 1129-000 | $320.91 | | $20,313.29 |
| 03/01/2010 | (18) | ADT Security Services | Refund Amount/ Accounts recievable. | 1121-000 | $328.77 | | $20,642.06 |
| 03/01/2010 | (19) | City of Chicago | Overpayment Refund IL Dept of Revenue | 1221-000 | $372.00 | | $21,014.06 |
| 03/01/2010 | (20) | IRI | Refund/account recievable | 1221-000 | $538.46 | | $21,552.52 |
| 03/01/2010 | (21) | Vision Service Plan | Refund/account recievable | 1221-000 | $73.02 | | $21,625.54 |
| 03/01/2010 | (22) | Tax Filing Service Automatic data processing | Refund for an ADP check that was payable to Carrie Wachendorf. Check issued more then 180 days ago and is no longer negotiable. | 1221-000 | $768.70 | | $22,394.24 |
| 03/31/2010 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $0.91 | | $22,395.15 |
| 04/28/2010 | 1 | International Sureties, LTD. | Bond Payment | 2300-000 | | $6.82 | $22,388.33 |
| 04/30/2010 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $0.92 | | $22,389.25 |
| | | | **SUBTOTALS** | | $22,396.07 | $6.82 | |

**FORM 2**
**CASH RECEIPTS AND DISBURSEMENTS RECORD**

| | |
|---|---|
| Case No. | 09-40598 |
| Case Name: | SAM'S WINES & LIQUORS INC. |
| Primary Taxpayer ID #: | **-***8071 |
| Co-Debtor Taxpayer ID #: | |
| For Period Beginning: | 10/28/2009 |
| For Period Ending: | 4/15/2017 |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******0598 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | 5 | 6 | 7 |
|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| 05/17/2010 | (6) | American Credit Systems, Inc | Account Recievables | 1121-000 | $7,921.03 | | $30,310.28 |
| 05/28/2010 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.09 | | $30,311.37 |
| 06/30/2010 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.25 | | $30,312.62 |
| 07/30/2010 | (INT) | Sterling Bank | Interest Earned For July | 1270-000 | $1.29 | | $30,313.91 |
| 08/31/2010 | (INT) | Sterling Bank | Interest Earned For August | 1270-000 | $1.29 | | $30,315.20 |
| 09/30/2010 | (INT) | Sterling Bank | Interest Earned For September | 1270-000 | $1.25 | | $30,316.45 |
| 10/29/2010 | (INT) | Sterling Bank | Interest Earned For October | 1270-000 | $1.29 | | $30,317.74 |
| 11/30/2010 | (INT) | Sterling Bank | Interest Earned For November | 1270-000 | $1.25 | | $30,318.99 |
| 12/31/2010 | (INT) | Sterling Bank | Interest Earned For December | 1270-000 | $1.29 | | $30,320.28 |
| 01/31/2011 | (INT) | Sterling Bank | Interest Earned For January | 1270-000 | $1.29 | | $30,321.57 |
| 02/28/2011 | (INT) | Sterling Bank | Interest Earned For February | 1270-000 | $1.16 | | $30,322.73 |
| 03/02/2011 | | Transfer To  # ******0598 | Transfer For Bond Payment | 9999-000 | | $27.15 | $30,295.58 |
| 03/31/2011 | (INT) | Sterling Bank | Interest Earned For March | 1270-000 | $1.29 | | $30,296.87 |
| 04/29/2011 | (INT) | Sterling Bank | Interest Earned For April | 1270-000 | $1.25 | | $30,298.12 |
| 05/16/2011 | (6) | Sodexo, Inc & Affiliates | Account Recievables | 1121-000 | $242.23 | | $30,540.35 |
| 05/31/2011 | (INT) | Sterling Bank | Interest Earned For May | 1270-000 | $1.29 | | $30,541.64 |
| 06/30/2011 | (INT) | Sterling Bank | Interest Earned For June | 1270-000 | $1.26 | | $30,542.90 |
| 07/25/2011 | (INT) | STERLING BANK | Interest Earned For July 2011 | 1270-000 | $1.00 | | $30,543.90 |
| 07/25/2011 | | Green Bank | Transfer Funds | 9999-000 | | $30,543.90 | $0.00 |

| | | | | | SUBTOTALS | $8,181.80 | $30,571.05 |
|---|---|---|---|---|---|---|---|

## FORM 2
### CASH RECEIPTS AND DISBURSEMENTS RECORD

| | | | |
|---|---|---|---|
| **Case No.** | 09-40598 | **Trustee Name:** | Horace Fox, Jr. |
| **Case Name:** | SAM'S WINES & LIQUORS INC. | **Bank Name:** | STERLING BANK |
| **Primary Taxpayer ID #:** | **-***8071 | **Money Market Acct #:** | ******0598 |
| **Co-Debtor Taxpayer ID #:** | | **Account Title:** | |
| **For Period Beginning:** | 10/28/2009 | **Blanket bond (per case limit):** | $5,000,000.00 |
| **For Period Ending:** | 4/15/2017 | **Separate bond (if applicable):** | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |
| | | | **TOTALS:** | | $30,577.87 | $30,577.87 | $0.00 |
| | | | **Less: Bank transfers/CDs** | | $0.00 | $30,571.05 | |
| | | | **Subtotal** | | $30,577.87 | $6.82 | |
| | | | **Less: Payments to debtors** | | $0.00 | $0.00 | |
| | | | **Net** | | $30,577.87 | $6.82 | |

| For the period of **10/28/2009** to **4/15/2017** | | For the entire history of the account between **11/09/2009** to **4/15/2017** | |
|---|---|---|---|
| Total Compensable Receipts: | $30,577.87 | Total Compensable Receipts: | $30,577.87 |
| Total Non-Compensable Receipts: | $0.00 | Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $30,577.87 | Total Comp/Non Comp Receipts: | $30,577.87 |
| Total Internal/Transfer Receipts: | $0.00 | Total Internal/Transfer Receipts: | $0.00 |
| | | | |
| Total Compensable Disbursements: | $6.82 | Total Compensable Disbursements: | $6.82 |
| Total Non-Compensable Disbursements: | $0.00 | Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $6.82 | Total Comp/Non Comp Disbursements: | $6.82 |
| Total Internal/Transfer Disbursements: | $30,571.05 | Total Internal/Transfer Disbursements: | $30,571.05 |

**FORM 2**

**CASH RECEIPTS AND DISBURSEMENTS RECORD**

Page No: 20          Exhibit 9

| | | |
|---|---|---|
| Case No. | 09-40598 | |
| Case Name: | SAM'S WINES & LIQUORS INC. | |
| Primary Taxpayer ID #: | **-***8071 | |
| Co-Debtor Taxpayer ID #: | | |
| For Period Beginning: | 10/28/2009 | |
| For Period Ending: | 4/15/2017 | |

| | |
|---|---|
| Trustee Name: | Horace Fox, Jr. |
| Bank Name: | STERLING BANK |
| Money Market Acct #: | ******0598 |
| Account Title: | |
| Blanket bond (per case limit): | $5,000,000.00 |
| Separate bond (if applicable): | |

| 1 | 2 | 3 | 4 | | 5 | 6 | 7 |
|---|---|---|---|---|---|---|---|
| Transaction Date | Check / Ref. # | Paid to/ Received From | Description of Transaction | Uniform Tran Code | Deposit $ | Disbursement $ | Balance |

| | NET DEPOSITS | NET DISBURSE | ACCOUNT BALANCES |
|---|---|---|---|
| **TOTAL - ALL ACCOUNTS** | $126,839.97 | $126,839.97 | $0.00 |

**For the period of 10/28/2009 to 4/15/2017**

| | |
|---|---|
| Total Compensable Receipts: | $126,839.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,839.97 |
| Total Internal/Transfer Receipts: | $30,571.05 |
| | |
| Total Compensable Disbursements: | $126,839.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $126,839.97 |
| Total Internal/Transfer Disbursements: | $30,571.05 |

**For the entire history of the case between 10/28/2009 to 4/15/2017**

| | |
|---|---|
| Total Compensable Receipts: | $126,839.97 |
| Total Non-Compensable Receipts: | $0.00 |
| Total Comp/Non Comp Receipts: | $126,839.97 |
| Total Internal/Transfer Receipts: | $30,571.05 |
| | |
| Total Compensable Disbursements: | $126,839.97 |
| Total Non-Compensable Disbursements: | $0.00 |
| Total Comp/Non Comp Disbursements: | $126,839.97 |
| Total Internal/Transfer Disbursements: | $30,571.05 |

/s/ HORACE FOX, JR.

HORACE FOX, JR.